# EXHIBIT A

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DCP0001831 | DCP0001834 | 6/8/1994 | Memo | Knotts, Jr Joseph B (Winston & Strawn); Repka, D. (Winston & Strawn); Draper, Robert L (Winston & Strawn) | Warner, C. | Duke, D; Stock, William; Lorenz, Rick; Tidrick, G | LEGAL MEMORANDUM TO COUNSEL (C. WARNER) FROM OUTSIDE COUNSEL, J. KNOTTS, D. REPKA, AND R. DRAPER (WINSTON & STRAWN), REGARDING PROPOSED NRC RULEMAKING ON DRY CASK SPENT FUEL STORAGE. INCLUDES LEGAL ANALYSIS AND ADVICE ON PROPOSED RULEMAKING | Attorney Client |
| 2 | DCP0001881 | DCP0001942 | 5/2/1994 | Report / Plan | Knotts, Jr Joseph B (Winston & Strawn); Repka, D. (Winston & Strawn); Draper, Robert L (Winston & Strawn) | Warner, C. | Duke, D; Stock, William; Lorenz, Rick; Tidrick, G | DUPLICATE OF PGE0024810 - PGE0024875. REPORT PREPARED BY OUTSIDE COUNSEL (WINSTON & STRAWN) PROVIDING LEGAL ANALYSIS OF GENERAL LICENSING REQUIREMENTS AS THEY PERTAIN TO PG&E'S FUEL STORAGE OPTIONS FOR DCPP. DOCUMENT PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - LICENSING PROCEEDINGS BEFORE THE NRC | Attorney Client; Work Product |
| 3 | DCP0001951 | DCP0001955 | 12/28/1994 | Letter | Warner, C. | Northard, Scott (NSP; Mescalero / Utility Fuel Storage Initiative); Connelly, M. (NSP; Mescalero / Utility Fuel Storage Initiative) | Rueger, G.; Stock, W.; Bangert, A Charles; Duke, David L | LETTER TO MESCALERO PRIVATE FUEL STORAGE PROJECT REPRESENTATIVES (S. NORTHARD, M. CONNELLY) FROM COUNSEL (C. WARNER) REGARDING INITIAL LEGAL COMMENTS TO MESCALERO/UTILITY PLANNING TEAM MEETING AND ATTACHED LEGAL MEMORANDUM (DCP0001953 - DCP0001955) REGARDING COMMENTS TO THE MESCALERO LETTER OF INTENT; | Attorney Client; Work Product |
| 4 | DCP0004862 | DCP0004871 | | Report / Plan | Pacific Gas & Electric | PG&E Management Committee | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 6 | DCP0006118 | DCP0006122 | 4/16/2002 | Memo | Schiebelhut, Robert K (Sinsheimer, Schiebelhut & Baggett) | Strickland, Jearl | Locke, Dick; Repka, David (Winston & Strawn); Kelly, Pat; Haselton, Frank | FACSIMILE FROM OUTSIDE COUNSEL, R. SCHIEBELHUT (SINSHEIMER, SCHIEBELHUT & BAGGETT), TO CLIENT REGARDING ATTACHED LEGAL MEMORANDUM (DCP0006119 - DCP0006120) AND DRAFT HANDOUT (DCP0006121 - DCP0006122) PROVIDING LEGAL ADVICE AND ANALYSIS OF ANTICIPATION REGULATION REGARDING DCPP ISFSI. | Attorney Client; Work Product |
| 7 | DCP0006126 | DCP0006126 | 4/17/2002 | Electronic Mail (Email) | Grebel, T. | Strickland, Jearl L; Locke, R.; Repka, D. (Winston & Strawn) | None | PRIVILEGED E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE) AND OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN), DISCUSSING COMMENTS REGARDING JURISDICTIONAL ISSUES RELATING TO DCPP ISFSI LICENSING | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 8 | DCP0006148 | DCP0006148 | 6/6/2002 | Electronic Mail (Email) | Kunz, Kathleen | Haselton, Frank | Kelly, Patricia | E-MAIL CONTAINING REQUEST FOR REVIEW BY OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN) AND R. SCHIEBELHUT (SINSHEIMER, SCHIEBELHUT & BAGGETT), OF REQUEST FOR PROPOSAL DOCUMENT FOR LEGAL SUFFICIENCY | Attorney Client |
| 14 | DCP0008683 | DCP0008810 | 04/00/1985 | Report / Plan | Joseph Oats Corporation | None | None | DRAFT LICENSING REPORT ON SPENT FUEL RACKS FOR DCPP. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC LICENSING AMENDMENT PROCEEDING. DUPLICATE OF DOCUMENT AT DCP0019534 | Work Product |
| 16 | DCP0010176 | DCP0010177 | 2/9/1998 | Electronic Mail (Email) | Warner, C. | Ovadia, David; Duke, David L; Kapus, R. L; Smith, Mark G; Tomkins, J.; Stock, W.; Patton, B. H; Papapietro, Emily; Locke, R. L | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN COUNSEL (C. WARNER, R. LOCKE) AND CLIENT REGARDING LEGAL ANALYSIS OF HIGH LEVEL WASTE STORAGE ISSUES | Attorney Client |
| 18 | DCP0010484 | DCP0010485 | 2/27/2002 | Electronic Mail (Email) | Strickland, Jearl L | Womack, L.; Miklush, D.; Tomkins, J.; Grebel, T.; Nugent, Patrick; Locke, R.; Hobson, Missie; Patton, B.; Shoulders, Jack; Cossette, Larry; Sellers, J.; Klimczak, Richard | None | E-MAIL FROM CLIENT TO CLIENT AND COUNSEL (R. LOCKE) REGARDING ATTACHED (DCP0010485) MEETING MINUTES AND ACTION ITEMS ON DCPP SPENT FUEL STORAGE ISSUES PREPARED AT THE REQUEST OF COUNSEL (R. LOCKE). E-MAIL REFLECTS INFORMATION RESULTING FROM MEETING REQUESTED BY COUNSEL | Attorney Client; Work Product |
| 19 | DCP0010682 | DCP0010684 | 4/26/1992 | Multiple Email | Warner, C. | Walters, Winifred C; Buchsbaum, C.; Slocum, Gail; McLennan, R. B; Kubitz, Kermit R | Bangert, A C; Nelson, Robert T; Weingart, Richard A; Barrett, John E; Anderson, Stan, Fairchild, Bill; Patterson, D.; Barrett, Gene | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, C. BUCHSBAUM, G. SLOCUM, R. MCLENNAN, K. KUBITZ) REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 20 | DCP0010685 | DCP0010685 | 4/22/1992 | Electronic Mail (Email) | Warner, C. | Kubitz, Kermit R; McLennan, R. B; Slocum, Gail; Buchsbaum, C. | Barrett, John E; Weingart, Richard A; Nelson, Robert T; Bangert, Chuck; Walters, Winifred C | E-MAIL TO COUNSEL (K. KUBITZ, R. MCLENNAN, G. SLOCUM, C. BUCHSBAUM) FROM COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS AND REQUEST FOR LEGAL REVIEW REGARDING LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 21 | DCP0014549 | DCP0014549 | 5/4/2004 | Multiple Email | Maggard, Stephanie A | Groff, Christopher; Locke, R.; | Borman, Nancy; Cocard, Marianne L; Varis, Mary E; Cochrane Martha; Campbell, Walter L | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE) REGARDING NUCLEAR WASTE FUND PAYMENTS UNDER THE STANDARD CONTRACT. INCLUDES REQUEST FOR LEGAL ADVICE AND RESPONSE FROM COUNSEL | Attorney Client |
| 22 | DCP0014550 | DCP0014550 | 4/21/2004 | Electronic Mail (Email) | Groff, Christopher | Locke, R. | Womack, L.; Danielson, Albert; Zerbe, Doug; Sellers, J. | INCOMPLETE COPY OF E-MAIL TO COUNSEL (R. LOCKE) REQUESTING LEGAL ADVICE REGARDING NUCLEAR WASTE FUND PAYMENTS UNDER THE STANDARD CONTRACT. A COMPLETE VERSION OF THIS E-MAIL IS INCLUDED AT DCP0014558 | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 23 | DCP0014558 | DCP0014558 | 4/21/2004 | Multiple Email | Locke, R. | Groff, Christopher | Womack, L.; Danielson, Albert; Zerbe, Doug; Sellers, J. | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE) REGARDING NUCLEAR WASTE FUND PAYMENTS UNDER THE STANDARD CONTRACT. INCLUDES REQUEST FOR LEGAL ADVICE AND RESPONSE FROM COUNSEL | Attorney Client |
| 24 | DCP0014674 | DCP0014674 | 5/4/1998 | Multiple Email | Sellers, J. | Warner, C. | Locke, R.; Carter, Donald; Young, Chrisan | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER); REGARDING REQUEST FOR ANALYSIS OF LEGAL MEMORANDUM PREPARED BY OUTSIDE COUNSEL (SHAW PITTMAN) ON NUCLEAR WASTE FUND PAYMENTS; | Attorney Client |
| 25 | DCP0014675 | DCP0014676 | 4/29/1998 | Memo | Silberg, J. (Shaw Pittman); Cynamon, D. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG AND D. CYNAMON (SHAW PITTMAN), TO MEMBERS OF NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING NUCLEAR WASTE FUND PAYMENT ISSUES | Attorney Client; Work Product |
| 26 | DCP0014678 | DCP0014678 | 4/13/1998 | Memo | Silberg, J. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), TO MEMBERS OF NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING SPENT FUEL DAMAGES CLAIM | Attorney Client; Work Product |
| 27 | DCP0014682 | DCP0014683 | 5/18/1998 | Memo | Silberg, J. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), TO NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING DOE SETTLEMENT PROPOSAL | Attorney Client; Work Product |
| 28 | DCP0014718 | DCP0014718 | 2/22/1999 | Multiple Email | Sellers, J. | Warner, C. | Locke, R.; Carter, Donald; Danielson, Albert | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER) REGARDING REQUEST FOR REVIEW OF DRAFT LETTER TO DOE ON SPENT FUEL FEE PAYMENT FOR LEGAL SUFFICIENCY | Attorney Client |
| 29 | DCP0014804 | DCP0014806 | 1/22/2002 | Multiple Email | Locke, R. | Sellers, J.; Stamm, Nancy; Cotton, Cynthia; Mejia, Ingrid | Wikle, Lessly Ann; Jones, Michael L; Faidi, Meriem; Repka, D. (Winston & Strawn); Meko, Michael; Groff, Christopher; Moulia, T.; Tajirian, M (Celerity); Nexon, Janet (Howard - Rice); Agerter, Linda L; Cook, John P (Orrick) | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT, COUNSEL (R. LOCKE, N. STAMM, L. AGERTA) AND OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN), J. COOK (ORRICK), AND J. NEXON (HOWARD, RICE), REGARDING THE EFFECT OF PG&E REORGANIZATION PLAN ON THE STANDARD CONTRACT | Attorney Client |
| 31 | DCP0014878 | DCP0014883 | 9/27/2001 | Multiple Email | Slaten, Neal G (Ameren) | Wooldridge, B; Wood, J; Bobnar, William B; Wood, W A (Wolf Creek); Irwin, Randall J; Killgore, M (TXU Energy); Sellers, J.; Sammis, J A (Wolf Creek) | None | E-MAIL CHAIN INCLUDING ATTACHED DOCUMENT REGARDING ANALYSIS OF POTENTIAL LITIGATION AND COMMON INTEREST OF STARS GROUP TO CONSOLIDATE RESOURCES. REFLECTS ANALYSIS AND MENTAL PROCESSES OF COUNSEL RE: SPENT FUEL LITIGATION | Attorney Client; Work Product |
| 32 | DCP0014931 | DCP0014932 | 4/29/1998 | Memo | Silberg, J. (Shaw Pittman); Cynamon, D. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | DUPLICATE OF DCP0014675 - DCP0014676. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG AND D. CYNAMON (SHAW PITTMAN) TO MEMBERS OF NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING NUCLEAR WASTE FUND PAYMENT ISSUES | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 33 | DCP0014934 | DCP0014934 | 4/13/1998 | Memo | Silberg, J. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | DUPLICATE OF DCP0014678. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), TO MEMBERS OF NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING SPENT FUEL DAMAGES CLAIM | Attorney Client; Work Product |
| 35 | DCP0015187 | DCP0015187 | 4/22/1992 | Electronic Mail (Email) | Warner, C. | Kubitz, Kermit R; McLennan, R. B; Slocum, Gail; Buchsbaum, C. | Barrett, John E; Weingart, Richard A; Nelson, Robert T; Bangert, Chuck; Walters, Winifred C | DUPLICATE OF DCP0010685. E-MAIL TO COUNSEL (K. KUBITZ, R. MCLENNAN, G. SLOCUM, C. BUCHSBAUM) FROM COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS AND REQUEST FOR LEGAL REVIEW REGARDING LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 36 | DCP0015188 | DCP0015190 | 4/26/1992 | Multiple Email | Warner, C. | Walters, Winifred C; Buchsbaum, C.; Slocum, Gail; McLennan, R. B; Kubitz, Kermit R | Bangert, A C; Nelson, Robert T; Weingart, Richard A; Barrett, John E; Anderson, Stan, Fairchild, Bill; Patterson, D.; Barrett, Gene | DUPLICATE OF DCP0010682 - DCP0010684. E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, C. BUCHSBAUM, G. SLOCUM, R. MCLENNAN, K. KUBITZ) REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 39 | DCP0015248 | DCP0015248 | 4/22/1992 | Electronic Mail (Email) | Warner, C. | Kubitz, Kermit R; McLennan, R. B; Slocum, Gail; Buchsbaum, C. | Barrett, John E; Weingart, Richard A; Nelson, Robert T; Bangert, Chuck; Walters, Winifred C | DUPLICATE OF DCP0010685. E-MAIL TO COUNSEL (K. KUBITZ, R. MCLENNAN, G. SLOCUM, C. BUCHSBAUM) FROM COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS AND REQUEST FOR LEGAL REVIEW REGARDING LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 40 | DCP0015249 | DCP0015251 | 4/26/1992 | Multiple Email | Warner, C. | Walters, Winifred C; Buchsbaum, C.; Slocum, Gail; McLennan, R. B; Kubitz, Kermit R | Bangert, A C; Nelson, Robert T; Weingart, Richard A; Barrett, John E; Anderson, Stan, Fairchild, Bill; Patterson, D.; Barrett, Gene | DUPLICATE OF DCP0010682 - DCP0010684. E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, C. BUCHSBAUM, G. SLOCUM, R. MCLENNAN, K. KUBITZ) REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 42 | DCP0015399 | DCP0015399 | 10/9/1997 | Electronic Mail (Email) | Sellers, J. | Warner, C. | Hill, Tom M; Moulia, T.; Rueger, M.; Womack, L. F; Locke, R.; Carter, Don | E-MAIL FROM CLIENT TO COUNSEL (C. WARNER, R. LOCKE) PROVIDING INFORMATION AND DETAILS REQUESTED BY COUNSEL | Attorney Client |
| 43 | DCP0015420 | DCP0015421 | 2/27/2002 | Electronic Mail (Email) | Strickland, Jearl L | Womack, L.; Miklush, D.; Tomkins, J.; Grebel, T.; Nugent, Patrick; Locke, R.; Hobson, Missie; Patton, B.; Shoulders, Jack; Cossette, Larry; Sellers, J.; Klimczak, Richard | None | DUPLICATE OF DCP0010484. E-MAIL FROM CLIENT TO CLIENT AND COUNSEL (R. LOCKE) REGARDING ATTACHED (DCP0010485) MEETING MINUTES AND ACTION ITEMS ON DCPP SPENT FUEL STORAGE ISSUES. ATTACHMENT PREPARED AT THE REQUEST OF COUNSEL. E-MAIL REFLECTS INFORMATION RESULTING FROM MEETING REQUESTED BY COUNSEL | Attorney Client |
| 45 | DCP0015456 | DCP0015456 | 5/4/1998 | Multiple Email | Sellers, J. | Warner, C. | Locke, R.; Carter, Donald; Young, Chrisan | DUPLICATE OF DCP0014674. E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER); REGARDING REQUEST FOR ANALYSIS OF LEGAL MEMORANDUM PREPARED BY OUTSIDE COUNSEL (SHAW PITTMAN) ON NUCLEAR WASTE FUND PAYMENTS; | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 46 | DCP0015457 | DCP0015458 | 4/29/1998 | Memo | Silberg, J. (Shaw Pittman); Cynamon, D. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | DUPLICATE OF DCP0014675 - DCP0014676. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG AND D. CYNAMON (SHAW PITTMAN), TO MEMBERS OF NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING NUCLEAR WASTE FUND PAYMENT ISSUES | Attorney Client; Work Product |
| 47 | DCP0015460 | DCP0015460 | 4/13/1998 | Memo | Silberg, J. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | DUPLICATE OF DCP0014678. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN) TO MEMBERS OF NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING SPENT FUEL DAMAGES CLAIM | Attorney Client; Work Product |
| 48 | DCP0015540 | DCP0015542 | 4/26/1992 | Multiple Email | Warner, C. | Walters, Winifred C; Buchsbaum, C.; Slocum, Gail; McLennan, R. B; Kubitz, Kermit R | Bangert, A C; Nelson, Robert T; Weingart, Richard A; Barrett, John E; Anderson, Stan, Fairchild, Bill; Patterson, D.; Barrett, Gene | DUPLICATE OF DCP0010682 - DCP0010684. E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, C. BUCHSBAUM, G. SLOCUM, R. MCLENNAN, K. KUBITZ) REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 49 | DCP0015547 | DCP0015547 | 4/22/1992 | Electronic Mail (Email) | Warner, C. | Kubitz, Kermit R; McLennan, R. B; Slocum, Gail; Buchsbaum, C. | Barrett, John E; Weingart, Richard A; Nelson, Robert T; Bangert, Chuck; Walters, Winifred C | DUPLICATE OF DCP0010685. E-MAIL TO COUNSEL (K. KUBITZ, R. MCLENNAN, G. SLOCUM, C. BUCHSBAUM) FROM COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS AND REQUEST FOR LEGAL REVIEW REGARDING LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 52 | DCP0015952 | DCP0015952 | 4/22/1992 | Electronic Mail (Email) | Warner, C. | Kubitz, Kermit R; McLennan, R. B; Slocum, Gail; Buchsbaum, C. | Barrett, John E; Weingart, Richard A; Nelson, Robert T; Bangert, Chuck; Walters, Winifred C | DUPLICATE OF DCP0010685. E-MAIL TO COUNSEL (K. KUBITZ, R. MCLENNAN, G. SLOCUM, C. BUCHSBAUM) FROM COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS AND REQUEST FOR LEGAL REVIEW REGARDING LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 53 | DCP0015953 | DCP0015955 | 4/26/1992 | Multiple Email | Warner, C. | Walters, Winifred C; Buchsbaum, C.; Slocum, Gail; McLennan, R. B; Kubitz, Kermit R | Bangert, A C; Nelson, Robert T; Weingart, Richard A; Barrett, John E; Anderson, Stan, Fairchild, Bill; Patterson, D.; Barrett, Gene | DUPLICATE OF DCP0010682 - DCP0010684. E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, C. BUCHSBAUM, G. SLOCUM, R. MCLENNAN, K. KUBITZ) REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 55 | DCP0016101 | DCP0016101 | 3/16/1992 | Electronic Mail (Email) | Warner, C. | Johnson, Roger L; JMG1@NOSMGMT@SFNPG; Stock, W. | WHF1@NPGVP@SFNPG; JBH2@NSARA@SFNPG; Tomkins, J.; Kaefer, William B | E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL ANALYSIS IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - LICENSE AMENDMENT REQUEST FOR DCPP ISFSI; | Attorney Client |
| 56 | DCP0016234 | DCP0016234 | 10/9/1997 | Electronic Mail (Email) | Sellers, J. | Warner, C. | Hill, Tom M; Moulia, T.; Rueger, M.; Womack, L. F; Locke, R.; Carter, Don | DUPLICATE OF DCP0015399. E-MAIL FROM CLIENT TO COUNSEL (C. WARNER, R. LOCKE) REGARDING PG&E PAYMENT OBLIGATIONS UNDER THE STANDARD CONTRACT FOR HBPP | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 57 | DCP0016235 | DCP0016237 | 6/26/1997 | Multiple Email | Warner, C. | Rueger, M.; Seller, Judith | Stock, W.; Duke, David L; Hill, Thomas M; Richard, Daniel D; Regan, Frank J; Pidcock, Paulette C; Guliasi, Les G; Corey, Jana; Sigler, Cheryl | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN COUNSEL (C. WARNER) AND CLIENT REGARDING STRATEGY FOR LITIGATION AGAINST DOE CONCERNING STANDARD CONTRACT OBLIGATIONS. ALSO REFLECTS LEGAL ANALYSIS FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN POTTS & TROWBRIDGE) | Attorney Client |
| 58 | DCP0016238 | DCP0016238 | 6/6/1997 | Electronic Mail (Email) | Warner, C. | Worthington, B.; Rueger, M.; Richard, Daniel D; Stock, W.; Bangert, Chuck; Sellers, J.; Womack, L. F; Hill, Tom A; Kline, Steven L; Guliasi, Les G; Corey, Jana; Mullen, Pat W; Cooper, Shawn E | Glynn Jr., Robert D; Smith, Gordon R | E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT AND COUNSEL (B. WORTHINGTON) REGARDING LEGAL ANALYSIS AND STRATEGY FOR REGARDING SPENT FUEL LITIGATION | Attorney Client |
| 59 | DCP0016239 | DCP0016239 | 5/30/1997 | Electronic Mail (Email) | Duke, David L | Locke, R. | Sellers, J.; Walters, Winifred C | E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE) REGARDING REQUEST FOR INFORMATION CONCERNING STANDARD CONTRACT OBLIGATIONS AND REVIEW OF LEGAL MEMORANDUM FROM OUTSIDE COUNSEL (SHAW PITTMAN) | Attorney Client; Work Product |
| 60 | DCP0016243 | DCP0016244 | | Report / Plan | Hill, Tom (Thelan, Reid & Priest) | Duke, David; Locke, R.; Stock, William | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL , T. HILL (THELAN, REID & PRIEST), REGARDING LEGAL ADVICE ON SPENT FUEL STORAGE OPTIONS | Attorney Client; Work Product |
| 62 | DCP0017658 | DCP0017692 | 10/18/2002 | Electronic Mail (Email) | Vosburg, D. | Locke, R. | Vosburg, D. | E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE) REGARDING ATTACHED (DCP0017659 - DCP0017692) RERACKING MATERIALS. ATTACHMENTS PREPARED AT THE REQUEST OF COUNSEL | Attorney Client; Work Product |
| 63 | DCP0017693 | DCP0017693 | 8/20/2002 | Multiple Email | Vosburg, D. | Locke, R. | Womack, L., Micklush, David; Grebel, T. | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN COUNSEL (R. LOCKE) AND CLIENT REGARDING ATTACHED (DCP0017694 - DCP0017696) STRATEGY FOR SPENT FUEL STORAGE OPTIONS. ATTACHMENT PREPARED AT THE REQUEST OF COUNSEL | Attorney Client; Work Product |
| 64 | DCP0017694 | DCP0017696 | | Report / Plan | Vosburg, D. | Locke, R. | Womack, L.; Miklush, D.; Grebel, T. | ATTACHMENT TO E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN COUNSEL (R. LOCKE) AND CLIENT REGARDING STRATEGY FOR SPENT FUEL STORAGE OPTIONS. PREPARED PURSUANT TO A REQUEST FROM COUNSEL (R. LOCKE) IN ANTICIPATION OF LITIGATION OR REGULATORY PROCEEDING | Work Product |
| 65 | DCP0017697 | DCP0017697 | 8/8/2002 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING LEGAL AND REGULATORY STRATEGY FOR SPENT FUEL STORAGE OPTIONS | Work Product |
| 66 | DCP0017698 | DCP0017698 | 8/14/2002 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING LEGAL AND REGULATORY STRATEGY FOR SPENT FUEL STORAGE OPTIONS | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 67 | DCP0017699 | DCP0017699 | 8/20/2002 | Multiple Email | Vosburg, D. | Locke, R. | Womack, L., Micklush, David; Grebel, T. | DUPLICATE OF DCP0017693. E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN COUNSEL (R. LOCKE) AND CLIENT REGARDING ATTACHED (DCP0017694 - DCP0017696) STRATEGY FOR SPENT FUEL STORAGE OPTIONS. ATTACHMENT PREPARED AT THE REQUEST OF COUNSEL | Attorney Client; Work Product |
| 68 | DCP0017709 | DCP0017710 | | Report / Plan | Vosburg, D. | Locke, R. | Womack, L.; Miklush, D.; Grebel, T. | DUPLICATE OF DCP0017712 - DCP0017713. ATTACHMENT TO EMAIL FROM CLIENT TO COUNSEL (R. LOCKE) REGARDING EVALUATION OF RE-RACKING OPTIONS AT DIABLO CANYON, PREPARED AT THE REQUEST OF COUNSEL. | Work Product |
| 69 | DCP0017711 | DCP0017713 | 8/20/2002 | Electronic Mail (Email) | Vosburg, D. | Locke, R. | Womack, L.; Miklush, D.; Grebel, T. | E-MAIL AND ATTACHMENT FROM CLIENT TO COUNSEL (R. LOCKE) REGARDING EVALUATION OF RE-RACKING OPTIONS AT DIABLO CANYON, PREPARED AT THE REQUEST OF COUNSEL. | Attorney Client; Work Product |
| 70 | DCP0017753 | DCP0017753 | 7/21/2002 | Electronic Mail (Email) | Repka, D. (Winston & Strawn) | Grebel, T.; Locke, R.; Strickland, J. | Hobson, Missie; Jones, Michael L; Manheim, W.; Poole, Brooke | E-MAIL FROM OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN), TO CLIENT AND COUNSEL (R. LOCKE, W. MANHEIM) REGARDING STRATEGY IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - PETITIONERS ISFSI CONTENTIONS | Attorney Client |
| 71 | DCP0017756 | DCP0017760 | 8/6/2002 | Electronic Mail (Email) | Repka, D. (Winston & Strawn) | Grebel, T. | Locke, R. | E-MAIL FROM OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN), TO CLIENT AND COUNSEL (R. LOCKE) REGARDING ATTACHED (DCP0017757 - DCP0017760) LEGAL MEMORANDUM ON RERACKING LICENSING ISSUES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS; | Attorney Client; Work Product |
| 72 | DCP0017761 | DCP0017762 | 8/6/2002 | Electronic Mail (Email) | Miller, Kathy | Grozan, Thomas; Grebel, T. | Locke, R.; Repka, D. (Winston & Strawn); Nugent, Patrick; Ketelsen, Stan | E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE) AND OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN) REGARDING ATTACHED (DCP0017762) OUTLINE OF RERACKING LICENSING ISSUES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS | Attorney Client; Work Product |
| 73 | DCP0017763 | DCP0017764 | 6/12/2002 | Multiple Email | Heggli, G. | Locke, R.; Grebel, T. | Repka, D. (Winston & Strawn) | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT, COUNSEL (R. LOCKE) AND OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN) REGARDING ATTACHED (DCP0017764) REPORT ON DCPP ISFSI LICENSING ISSUES. ATTACHMENT PREPARED AT THE REQUEST OF COUNSEL. CONTAINS MARGINAL NOTES FROM COUNSEL (R. LOCKE) | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 74 | DCP0017784 | DCP0017785 | 2/27/2002 | Electronic Mail (Email) | Strickland, Jearl L | Womack, L.; Miklush, D.; Tomkins, J.; Grebel, T.; Nugent, Patrick; Locke, R.; Hobson, Missie; Patton, B.; Shoulders, Jack; Cossette, Larry; Sellers, J.; Klimczak, Richard | None | DUPLICATE OF DCP0010484 - DCP0010485. E-MAIL FROM CLIENT TO CLIENT AND COUNSEL (R. LOCKE) REGARDING ATTACHED (DCP0017785) MEETING MINUTES AND ACTION ITEMS ON DCPP SPENT FUEL STORAGE ISSUES. ATTACHMENT PREPARED AT THE REQUEST OF COUNSEL. E-MAIL REFLECTS INFORMATION RESULTING FROM MEETING REQUESTED BY COUNSEL | Attorney Client; Work Product |
| 75 | DCP0017786 | DCP0017786 | 2/13/2002 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING DCPP RERACKING AND USED FUEL STORAGE ISSUES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS | Work Product |
| 76 | DCP0017787 | DCP0017787 | | Agenda / Meeting Minute | Locke, R. | None | None | ISFSI PLANNING MEETING AGENDA - REDACTED MARGINAL NOTES CONTAIN MENTAL PROCESSES AND ANALYSIS OF COUNSEL (R. LOCKE) REGARDING DRY STORAGE OPTIONS AND ISFSI LICENSING ISSUES IN PREPARATION OF ANTICIPATED LITIGATION - REGULATORY PROCEEDINGS | Work Product |
| 77 | DCP0017788 | DCP0017788 | | Agenda / Meeting Minute | Locke, R. | None | None | ISFSI PLANNING MEETING AGENDA - REDACTED MARGINAL NOTES CONTAIN MENTAL PROCESSES AND ANALYSIS OF COUNSEL (R. LOCKE) REGARDING DRY STORAGE OPTIONS AND ISFSI LICENSING ISSUES IN PREPARATION OF ANTICIPATED LITIGATION - REGULATORY PROCEEDINGS | Work Product |
| 79 | DCP0017790 | DCP0017790 | 2/13/2002 | Agenda / Meeting Minute | Locke, R. | None | None | ISFSI PLANNING MEETING AGENDA - REDACTED MARGINAL NOTES CONTAIN MENTAL PROCESSES AND ANALYSIS OF COUNSEL (R. LOCKE) REGARDING DRY STORAGE OPTIONS AND ISFSI LICENSING ISSUES IN PREPARATION OF ANTICIPATED LITIGATION - REGULATORY PROCEEDINGS | Work Product |
| 80 | DCP0017791 | DCP0017791 | 2/13/2002 | Agenda / Meeting Minute | Locke, R. | None | None | ISFSI PLANNING MEETING AGENDA - REDACTED MARGINAL NOTES CONTAIN MENTAL PROCESSES AND ANALYSIS OF COUNSEL (R. LOCKE) REGARDING DRY STORAGE OPTIONS AND ISFSI LICENSING ISSUES IN PREPARATION OF ANTICIPATED LITIGATION - REGULATORY PROCEEDINGS | Work Product |
| 82 | DCP0017800 | DCP0017800 | 8/9/2002 | Electronic Mail (Email) | Grebel, T. | Locke, R.; Strickland, Jearl; Vosburg, D. | Womack, L.; Nugent, Patrick; Tomkins, J. | E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE) REGARDING DCPP ISFSI AND RERACKING LICENSING ISSUES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS | Attorney Client |
| 83 | DCP0019534 | DCP0019661 | 04/00/1985 | Report / Plan | Joseph Oats Corporation | None | None | DRAFT LICENSING REPORT REGARDING DCPP RERACKING OF SPENT FUEL POOLS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC LICENSING AMENDMENT PROCEEDING. DUPLICATE OF DOCUMENT AT DCP0019534 | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 84 | DCP0019825 | DCP0019825 | 8/10/1984 | Memo | Moore, G H | Agerter, Linda L | Rocca, J V; Connell, E C | MEMORANDUM FROM CLIENT TO COUNSEL (L. AGERTER) REGARDING DRAFT CONTRACT PROVISIONS FOR DCPP RERACKING. CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL | Attorney Client |
| 85 | DCP0021213 | DCP0021218 | 8/23/2001 | Report / Plan | Cassidy, Leigh S | Hagler, Rich | None | REPORT GENERATED BY COUNSEL (L. CASSIDY) REGARDING LEGAL ANALYSIS OF CONTRACT FOR ISFSI DEVELOPMENT PROJECT | Work Product |
| 86 | DCP0021863 | DCP0021869 | 4/1/2003 | Pleading / Court Filing | Kapus, R. L | Hagler, Rich | None | DRAFT AFFIDAVIT REGARDING DCPP ISFSI LICENSING. PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - ASLB/NRC | Work Product |
| 87 | DCP0022214 | DCP0022231 | 3/14/2005 | Report / Plan | None | Hagler, Rich | None | REPORT REGARDING SPENT FUEL POOL STORAGE ISSUES, INCLUDING CASK PIT TEMPORARY RACK. PREPARED AT THE REQUEST OF COUNSEL IN PREPARATION FOR CURRENT LITIGATION | Work Product |
| 90 | DCP0029877 | DCP0029887 | 6/28/2001 | Agreement / Contract | Cassidy, Leigh S | Womack, L. | None | REPORT GENERATED BY COUNSEL (L. CASSIDY) REGARDING LEGAL ANALYSIS OF CONTRACT FOR ISFSI DEVELOPMENT PROJECT | Work Product |
| 91 | DCP0029888 | DCP0029892 | 6/28/2001 | Agreement / Contract | Cassidy, Leigh S | Womack, L.; | None | REPORT GENERATED BY COUNSEL (L. CASSIDY) REGARDING LEGAL ANALYSIS OF CONTRACT FOR ISFSI DEVELOPMENT PROJECT | Work Product |
| 92 | DCP0029907 | DCP0029917 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |
| 93 | DCP0029918 | DCP0029924 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |
| 94 | DCP0029925 | DCP0029935 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 95 | DCP0029936 | DCP0029945 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |
| 96 | DCP0029946 | DCP0029955 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |
| 97 | DCP0029956 | DCP0029965 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |
| 98 | DCP0029967 | DCP0029976 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |
| 99 | DCP0029977 | DCP0029986 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |
| 100 | DCP0029987 | DCP0029996 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 101 | DCP0029997 | DCP0030006 | | Report / Plan | Pacific Gas & Electric Company | Womack, L. | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Work Product; Attorney Client |
| 110 | DCP0030951 | DCP0030951 | 1/18/2001 | Graph / Chart / Blueprint | None | Womack, L. | None | DRAFT DCPP ISFSI LICENSING SCENARIO TIMELINE REFLECTING REGULATORY STRATEGY PREPARED AT THE REQUEST OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Work Product |
| 111 | DCP0030952 | DCP0030952 | 1/18/2001 | Graph / Chart / Blueprint | None | Womack, L. | None | DRAFT DCPP ISFSI LICENSING SCENARIO TIMELINE REFLECTING REGULATORY STRATEGY PREPARED AT THE REQUEST OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Work Product |
| 112 | DCP0030953 | DCP0030953 | 1/18/2001 | Graph / Chart / Blueprint | None | Womack, L. | None | DRAFT DCPP ISFSI LICENSING SCENARIO TIMELINE REFLECTING REGULATORY STRATEGY PREPARED AT THE REQUEST OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Work Product |
| 113 | DCP0030954 | DCP0030954 | 1/18/2001 | Graph / Chart / Blueprint | None | Womack, L. | None | DRAFT DCPP ISFSI LICENSING SCENARIO TIMELINE REFLECTING REGULATORY STRATEGY PREPARED AT THE REQUEST OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Work Product |
| 115 | DCP0035131 | DCP0035169 | 5/16/1996 | Report / Plan | Cassidy, Leigh S | Patton, B. | None | DRAFT PROVISIONS FOR PG&E REQUEST FOR PROPOSAL REGARDING ISFSI DEVELOPMENT REFLECTING LEGAL ANALYSIS OF COUNSEL (L. CASSIDY, B. HEISE) | Work Product |
| 116 | DCP0036066 | DCP0036066 | | Electronic Mail (Email) | Warner, C. | Ovadia, David; Duke, David; Kapus, R.; Smith, Mark; Tomkins, J.; Stock, William; Patton, B.; Papapietro, Emily; Locke, R. | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN COUNSEL (C. WARNER, R. LOCKE) AND REGARDING HIGH LEVEL WASTE MANAGEMENT STRATEGY | Attorney Client; Work Product |
| 118 | HBP0000374 | HBP0000374 | 4/22/1992 | Electronic Mail (Email) | Warner, C. | Kubitz, Kermit R; McLennan, R. B; Slocum, Gail; Buchsbaum, C. | Barrett, John E; Weingart, Richard A; Nelson, Robert T; Bangert, Chuck; Walters, Winifred C | DUPLICATE OF DCP0010685. E-MAIL TO COUNSEL (K. KUBITZ, R. MCLENNAN, G. SLOCUM, C. BUCHSBAUM) FROM COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS AND REQUEST FOR LEGAL REVIEW REGARDING LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 119 | HBP0000375 | HBP0000377 | 4/26/1992 | Multiple Email | Warner, C. | Walters, Winifred C; Buchsbaum, C.; Slocum, Gail; McLennan, R. B; Kubitz, Kermit R | Bangert, A C; Nelson, Robert T; Weingart, Richard A; Barrett, John E; Anderson, Stan, Fairchild, Bill; Patterson, D.; Barrett, Gene | DUPLICATE OF DCP0010682 - DCP0010684. E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, C. BUCHSBAUM, G. SLOCUM, R. MCLENNAN, K. KUBITZ) REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 121 | HBP0000920 | HBP0000920 | 4/22/1992 | Electronic Mail (Email) | Warner, C. | Kubitz, Kermit R; McLennan, R. B; Slocum, Gail; Buchsbaum, C. | Barrett, John E; Weingart, Richard A; Nelson, Robert T; Bangert, Chuck; Walters, Winifred C | DUPLICATE OF DCP0010685. E-MAIL TO COUNSEL (K. KUBITZ, R. MCLENNAN, G. SLOCUM, C. BUCHSBAUM) FROM COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS AND REQUEST FOR LEGAL REVIEW REGARDING LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 122 | HBP0000925 | HBP0000927 | 4/26/1992 | Multiple Email | Warner, C. | Walters, Winifred C; Buchsbaum, C.; Slocum, Gail; McLennan, R. B; Kubitz, Kermit R | Bangert, A C; Nelson, Robert T; Weingart, Richard A; Barrett, John E; Anderson, Stan, Fairchild, Bill; Patterson, D.; Barrett, Gene | DUPLICATE OF DCP0010682 - DCP0010684. E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, C. BUCHSBAUM, G. SLOCUM, R. MCLENNAN, K. KUBITZ) REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 124 | HBP0001004 | HBP0001004 | 5/27/1997 | Electronic Mail (Email) | Sellers, J. | Womack, L. F | Melendres-Keller, Patricia; Locke, R.; Carter, Don | DUPLICATE OF DCP0016240. E-MAIL REGARDING SPENT FUEL LITIGATION - REDACTED PORTION REFLECTS LEGAL ANALYSIS OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL LITIGATION WITH DOE | Attorney Client; Work Product |
| 125 | HBP0001005 | HBP0001005 | 5/30/1997 | Electronic Mail (Email) | Duke, David L | Locke, R. | Sellers, J.; Walters, Winifred C | DUPLICATE OF DCP0016239. E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE) REGARDING REQUEST FOR INFORMATION CONCERNING STANDARD CONTRACT OBLIGATIONS AND REVIEW OF LEGAL MEMORANDUM FROM OUTSIDE COUNSEL (SHAW PITTMAN) | Attorney Client; Work Product |
| 126 | HBP0001042 | HBP0001042 | 6/6/1997 | Electronic Mail (Email) | Warner, C. | Worthington, B.; Rueger, M.; Richard, Daniel D; Stock, W.; Bangert, Chuck; Sellers, J.; Womack, L. F; Hill, Tom A; Kline, Steven L; Guliasi, Les G; Corey, Jana; Mullen, Pat W; Cooper, Shawn E | Glynn Jr., Robert D; Smith, Gordon R | DUPLICATE OF DCP0016238. E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT AND COUNSEL (B. WORTHINGTON) REGARDING LEGAL ANALYSIS AND STRATEGY FOR REGARDING SPENT FUEL LITIGATION | Attorney Client |
| 127 | HBP0001043 | HBP0001043 | 6/6/1997 | Electronic Mail (Email) | Warner, C. | Worthington, B.; Rueger, M.; Richard, Daniel D; Stock, W.; Bangert, Chuck; Sellers, J.; Womack, L. F; Hill, Tom A; Kline, Steven L; Guliasi, Les G; Corey, Jana; Mullen, Pat W; Cooper, Shawn E | Glynn Jr., Robert D; Smith, Gordon R | DUPLICATE OF DCP0016238. E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT AND COUNSEL (B. WORTHINGTON) REGARDING LEGAL ANALYSIS AND STRATEGY FOR REGARDING SPENT FUEL LITIGATION | Attorney Client |
| 128 | HBP0001052 | HBP0001052 | 10/9/1997 | Electronic Mail (Email) | Sellers, J. | Warner, C. | Hill, Tom M; Moulia, T.; Rueger, M.; Womack, L. F; Locke, R.; Carter, Don | DUPLICATE OF DCP0015399. E-MAIL TO COUNSEL (C. WARNER, R. LOCKE) FROM CLIENT RE: PG&E PAYMENT OBLIGATIONS UNDER THE STANDARD CONTRACT FO HBPP. PROVIDES REQUESTED INFORMATION. | Attorney Client |
| 129 | HBP0001059 | HBP0001060 | 4/29/1998 | Memo | Silberg, J. (Shaw Pittman); Cynamon, D. (Shaw Pittman) | Nuclear Utility Joint Privilege Group | None | DUPLICATE OF DCP0014675 - DCP0014676. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL (SHAW PITTMAN) TO NUCLEAR UTILITY JOINT PRIVILEGE GROUP RE: NUCLEAR WASTE FUND PAYMENT ISSUES | Attorney Client; Work Product |
| 130 | HBP0001062 | HBP0001062 | 4/13/1998 | Memo | Silberg, J. (Shaw Pittman) | Nuclear Utility Joint Privilege Group | None | DUPLICATE OF DCP0014678. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL (SHAW PITTMAN) TO NUCLEAR UTILITY JOINT PRIVILEGE GROUP RE: SPENT FUEL DAMAGES CLAIM | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 131 | HBP0001066 | HBP0001066 | 5/4/1998 | Multiple Email | Sellers, J. | Warner, C. | Hill, Tom M; Moulia, T.; Rueger, M.; Womack, L. F; Locke, R.; Carter, Don | DUPLICATE OF DCP0014674. E-MAIL FROM CLIENT TO COUNSEL (C. WARNER, R. LOCKE) REGARDING PG&E PAYMENT OBLIGATIONS UNDER THE STANDARD CONTRACT FOR HBPP | Attorney Client |
| 132 | HBP0001067 | HBP0001068 | 4/29/1998 | Memo | Silberg, J. (Shaw Pittman); Cynamon, D. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | DUPLICATE OF DCP0014675 - DCP0014676. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG AND D. CYNAMON (SHAW PITTMAN), TO MEMBERS OF NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING NUCLEAR WASTE FUND PAYMENT ISSUES | Attorney Client; Work Product |
| 133 | HBP0001070 | HBP0001070 | 4/13/1998 | Memo | Silberg, J. (Shaw Pittman) | Members of Nuclear Utility Joint Privilege Group | None | DUPLICATE OF DCP0014678. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), TO MEMBERS OF NUCLEAR UTILITY JOINT PRIVILEGE GROUP TO NUCLEAR UTILITY JOINT PRIVILEGE GROUP REGARDING SPENT FUEL DAMAGES CLAIM | Attorney Client; Work Product |
| 134 | HBP0003087 | HBP0003220 | 3/7/2002 | Report / Plan | Pacific Gas & Electric Company | Kapus, R. | None | DRAFT NDCTP REPORT PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - INCLUDES MARGINAL NOTES AND REVIEW OF R. KAPUS | Work Product |
| 155 | HBP0010968 | HBP0010977 | | Notes | Kapus, R. | None | None | DRAFT, HANDWRITTEN WILLIS TESTIMONY PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Work Product |
| 157 | HBP0011083 | HBP0011084 | 4/29/2002 | Multiple Email | Winn, Valerie | RRQ NDCTP General | Repka, David (Winston & Strawn) | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN), REGARDING LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Attorney Client |
| 159 | HBP0013177 | HBP0013192 | 10/24/2002 | Electronic Mail (Email) | McLennan, R. B | RRQ NDCTP Core | None | E-MAIL FROM COUNSEL (R. MCLENNAN) TO CLIENT REGARDING ATTACHED (HBP0013178 - HBP0013192) DRAFT BRIEF PREPARED FOR FILING WITH THE CPUC. PROVIDED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP. PROVIDES LEGAL ADVICE; | Attorney Client; Work Product |
| 167 | HBP0013620 | HBP0013621 | 9/4/2002 | Multiple Email | Winn, Valerie | Womack, L.; McLennan, R.; Moulia, T.; Kapus, R.; Montana, Cecillia; O'Flanagan, Joseph | Gluzgold, Yevgeniya; Barry, Donna; Kjellund, Niels | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. MCLENNAN) REGARDING DRAFT TESTIMONY PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP. | Attorney Client; Work Product |
| 168 | HBP0013629 | HBP0013634 | 7/25/2002 | Multiple Email | O'Flanagan, Joseph | Golden, Patrick; Niven, Andrew; Warner, C.; McLennan, R. | Kim, Ann; Winn, Valerie; Kapus, R.; Edwards, William; Smith, Bruce T; Ansar, Jasmin | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (A. NIVEN, A. KIM, R. MCLENNAN, P. GOLDEN, C. WARNER, W. EDWARDS, R. LOCKE) REGARDING LEGAL ANALYSIS OF SECURITY GUIDELINES IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS ; | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 169 | HBP0013635 | HBP0013637 | 10/9/2002 | Multiple Email | Golden, Patrick | Niven, Andrew; Kim, Ann; Post, Jennifer; Womack, L.; Nelson, T.; Winn, Valerie; Willis, Roy; Easley, Zane | McLennan, R.; Manheim, W.; Warner, C.; Smith, Bruce T; Cronin, Thomas; Prudhomme, P.; Bosscawen, Greg; Klein, Jennifer; Moulia, T.; Kapus, R. | E-MAIL CHAIN CONTAINING COMMUNICATIONS BETWEEN COUNSEL (P. GOLDEN, A. NIVEN, J. POST, A. KIM, W. MANHEIM, C. WARNER) REGARDING SECURITY GUIDELINES IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS. PROVIDES LEGAL ANALYSIS ; | Attorney Client; Work Product |
| 171 | HBP0013729 | HBP0013739 | | Notes | Kapus, Bob | None | None | HANDWRITTEN NOTES PREPARED AT THE REQUEST OF COUNSEL IN ANTICIPATION OF REGULATORY PROCEEDING - REFLECTS STRATEGY AND PRELIMINARY SCOPE TO BE USED IN PREPARATION OF SUPPORTING DOCUMENTATION | Work Product |
| 179 | HBP0014239 | HBP0014266 | 5/31/2002 | Financial | O'Flanagan, Joseph | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (REVENUE REQUIREMENT FOR GENERATION) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 180 | HBP0014267 | HBP0014317 | 5/31/2002 | Financial | Rifas, Shari | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (CALCULATION OF POST-FREEZE ENTRIES) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 181 | HBP0014318 | HBP0014360 | 5/29/2002 | Financial | Rifas, Shari | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (DETERMINATION OF END OF FREEZE DATE) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 182 | HBP0014361 | HBP0014572 | 5/20/2002 | Financial | Prudhomme, P. | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (CALCULATION OF REVENUE REQUIREMENT) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 183 | HBP0014573 | HBP0014583 | 5/22/2002 | Financial | Hartman, David | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (OTHER OPERATING REVENUES) (CALCULATION OF REVENUE REQUIREMENT) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 184 | HBP0014584 | HBP0014593 | 5/31/2002 | Financial | Bosscawen, Greg | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (ELECTRIC GENERATION RATE BASE) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 185 | HBP0014594 | HBP0014876 | 5/30/2002 | Financial | Wedlake, Tim | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (INCOME AND PROPERTY TAXES) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 186 | HBP0014877 | HBP0015225 | 5/30/2002 | Financial | Wedlake, Tim | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (INCOME AND PROPERTY TAXES) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 187 | HBP0015226 | HBP0015742 | 5/31/2002 | Financial | Gokhale, Sudheer | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (DEPRECIATION RESERVE AND EXPENSE) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 188 | HBP0015743 | HBP0015750 | 5/6/2002 | Financial | Yee, Frances | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (PAYROLL TAXES) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 189 | HBP0015751 | HBP0015851 | 5/31/2002 | Financial | Sweeney, Norman | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (ELECTRIC GENERATION O&M EXPENSE) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 190 | HBP0015852 | HBP0015889 | 5/31/2002 | Financial | Pappas, John | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (PURCHASED POWER PAYMENTS) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 191 | HBP0015890 | HBP0015937 | 5/31/2002 | Financial | Miklush, D. | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (DIABLO CANYON OPERATIONS PROGRAM COSTS) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |
| 192 | HBP0015938 | HBP0015981 | 5/31/2002 | Financial | Willis, Roy | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (FOSSIL OPERATIONS PROGRAM COSTS) PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS REGARDING 2003 TEST YEAR GRC BEFORE THE CPUC | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 193 | HBP0017098 | HBP0017101 | 1/21/1998 | Report / Plan | Pacific Gas & Electric | Tom Moulia | None | REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE BOARD OF DIRECTORS OF PG&E FOR APPROVAL. IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC | Attorney Client; Work Product |
| 195 | HBP0018313 | HBP0018318 | 03/00/2005 | Letter | Willis, Roy B | Pulley, Lawrence | None | DRAFT LETTER TO CAL. COASTAL COMM. (CCC) REGARDING ATTACHED (HBP0018315 - HBP0018318) RESPONSE TO REQUEST FOR ADDITIONAL INFORMATION AS PART OF ISFSI PERMIT APPLICATION. REFLECTS ADVICE OF COUNSEL (R. LOCKE). PREPARED FOR FILING WITH THE CCC | Attorney Client; Work Product |
| 196 | HBP0018431 | HBP0018433 | 1/14/2005 | Letter | Willis, Roy B | Pulley, Lawrence | None | DRAFT LETTER TO CAL. COASTAL COMM. (CCC) REGARDING RESPONSE TO REQUEST FOR ADDITIONAL INFORMATION AS PART OF ISFSI PERMIT APPLICATION. REFLECTS ADVICE OF COUNSEL (R. LOCKE). PREPARED FOR FILING WITH THE CCC | Work Product |
| 197 | HBP0018468 | HBP0018473 | 1/12/2005 | Report / Plan | Holtec International | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL BY HOLTEC INTERNATIONAL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDING | Work Product |
| 198 | HBP0018474 | HBP0018476 | 2/25/2005 | Multiple Email | Pulley, Lawrence | Grebel, T.; Brackeen, Eric; Heggli, G. | None | E-MAIL CHAIN AND ATTACHMENT INCLUDING DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDING. | Work Product |
| 199 | HBP0018477 | HBP0018478 | 2/2/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; INCLUDES MARGINAL NOTES - REVIEW OF LAWRENCE PULLEY | Work Product |
| 200 | HBP0018479 | HBP0018479 | 2/15/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 201 | HBP0018480 | HBP0018480 | 2/15/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 202 | HBP0018481 | HBP0018483 | 3/3/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 203 | HBP0018484 | HBP0018494 | 2/17/2005 | Multiple Email | Soler, Alan | Lewis, Eric | Massi, Maria; Bullard, Chuck; Pulley, Lawrence; Heggli, G.; Brackeen, Eric; Grebel, T. | E-MAIL CHAIN CONTAINING DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION. PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN PREPARATION FOR LITIGATION -REGULATORY PROCEEDING. | Work Product |
| 204 | HBP0018495 | HBP0018496 | | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 205 | HBP0018497 | HBP0018497 | 3/2/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; INCLUDES MARGINAL NOTES OF LAWRENCE PULLEY | Work Product |
| 206 | HBP0018498 | HBP0018498 | 3/2/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 207 | HBP0018499 | HBP0018499 | 3/2/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 208 | HBP0018500 | HBP0018502 | | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 209 | HBP0018504 | HBP0018507 | 1/20/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 210 | HBP0018508 | HBP0018509 | 1/5/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 211 | HBP0018510 | HBP0018517 | 2/8/2005 | Multiple Email | Brackeen, Eric | Grebel, T.; Pulley, Lawrence; Parker, Randy | Sokolsky, D.; Locke, R.; Willis, Roy; Heggli, G.; Soenen, Philippe R; Nelson, T.; Lewis, Eric (Holtec) | E-MAIL CHAIN REGARDING ATTACHED (HBP0018510 - HBP0018517) DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDING REGARDING ISFSI LICENSE APPLICATION. | Work Product |
| 212 | HBP0018518 | HBP0018520 | 2/10/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 213 | HBP0018521 | HBP0018523 | 2/10/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 214 | HBP0018526 | HBP0018527 | 1/21/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 215 | HBP0018528 | HBP0018528 | 1/19/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 216 | HBP0018529 | HBP0018529 | 1/13/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 217 | HBP0018530 | HBP0018531 | 1/13/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 218 | HBP0018532 | HBP0018555 | 1/28/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 219 | HBP0018558 | HBP0018558 | 1/28/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 220 | HBP0018561 | HBP0018561 | 1/19/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 221 | HBP0018563 | HBP0018563 | 1/19/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 222 | HBP0018564 | HBP0018565 | 2/24/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 223 | HBP0018566 | HBP0018573 | 2/24/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 224 | HBP0018574 | HBP0018574 | 1/5/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 225 | HBP0018575 | HBP0018577 | | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 226 | HBP0018578 | HBP0018581 | | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 227 | HBP0018582 | HBP0018582 | 1/11/2005 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 228 | HBP0018684 | HBP0018692 | | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 229 | HBP0018696 | HBP0018700 | 1/28/2005 | Letter | Jacobs, Donna | Pulley, Lawrence | None | DRAFT LETTER TO THE NRC REGARDING ATTACHED (HBP0018697 - HBP0018700) RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION FOR PG&E LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 230 | HBP0018701 | HBP0018705 | 01/14/0000 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING HBPP ISFSI LICENSING STRATEGY MEETING WITH NRC. IN ANTICIPATION OF FILING A LICENSE AMENDMENT REQUEST BEFORE THE NRC. NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL; | Work Product |
| 234 | HBP0018956 | HBP0018963 | | Report / Plan | Pacific Gas & Electric | Pulley, Lawrence | None | REVIEW, ANALYSIS AND COMMENTS INCLUDING SUGGESTED CHANGES TO DRAFT LICENSE AMENDMENT REQUEST PREPARED IN ANTICIPATION OF REGULATORY PROCEEDING; | Work Product |
| 235 | HBP0018964 | HBP0018969 | | Report / Plan | Pulley, Lawrence | None | None | REVIEW, ANALYSIS AND COMMENTS INCLUDING SUGGESTED CHANGES TO DRAFT LICENSE AMENDMENT REQUEST PREPARED IN ANTICIPATION OF REGULATORY PROCEEDING; | Work Product |
| 236 | HBP0018970 | HBP0018971 | 6/24/2004 | Report / Plan | Pulley, Lawrence | None | None | REVIEW AND COMMENTS, INCLUDING SUGGESTED CHANGES TO PORTION OF DRAFT LICENSE AMENDMENT REQUEST PREPARED IN ANTICIPATION OF REGULATORY PROCEEDING | Work Product |
| 237 | HBP0018991 | HBP0018991 | | Report / Plan | Pulley, Lawrence | None | None | PART 50 RAI PUNCHLIST - CONTAINS MARGINAL NOTES REFLECTING THE OPEN ITEMS AND STRATEGY IN REGARD TO THE PREPARATION OF A RESPONSE TO REQUEST FOR ADDITIONAL INFORMATION RELATING TO LITIGATION - REGULATORY PROCEEDING | Work Product |
| 238 | HBP0019052 | HBP0019104 | 7/28/2000 | Report / Plan | Webb, Robert C | Pulley, Lawrence | None | REVIEW, ANALYSIS AND COMMENTS ON DRAFT LICENSE AMENDMENT REQUEST REQUIREMENTS REVIEW PREPARED IN ANTICIPATION OF REGULATORY PROCEEDING; | Work Product |
| 239 | HBP0019105 | HBP0019148 | 6/10/2003 | Report / Plan | None | Pulley, Lawrence | None | DRAFT RESPONSE TO NRC REQUEST FOR ADDITIONAL INFORMATION REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC; | Work Product |
| 240 | HBP0019150 | HBP0019150 | 6/16/2004 | Report / Plan | None | Pulley, Lawrence | None | WHITE PAPER REGARDING ISFSI COASTAL DEVELOPMENT PERMIT APPLICATION. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CAL. COASTAL COMM. (CCC); REFLECTS STRATEGY AND ADVICE REGARDING SUBMISSION OF APPLICATION | Work Product |
| 241 | HBP0019151 | HBP0019185 | | Report / Plan | Pacific Gas & Electric | Pulley, Lawrence | None | DRAFT APPLICATION REGARDING HBPP COASTAL DEVELOPMENT PERMIT. PREPARED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - CAL. COASTAL COMM. (CCC) | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 243 | HBP0019302 | HBP0019306 | 11/12/2004 | Report / Plan | Pacific Gas & Electric | Pulley, Lawrence | None | DRAFT DATA RESPONSE DOCUMENTS PREPARED IN RESPONSE TO LITIGATION - REGULATORY PROCEEDING INITIATED BY A PROTEST OR REQUEST FOR INTERVENTION AND HEARING IN REGARD TO ADVICE LETTER FILED BY PG&E WITH THE CPUC | Work Product |
| 245 | HBP0019339 | HBP0019339 | 10/14/2004 | Multiple Email | Willis, Roy | Locke, R. | O'Flanagan, Joseph; Kapus, R.; Miklush, D. | REDACTED PORTION OF EMAIL CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (R. LOCKE) REGARDING ONGOING LITIGATION - ADVERSARIAL REGULATORY PROCEEDING | Attorney Client |
| 247 | HBP0021014 | HBP0021014 | 7/12/1999 | Multiple Email | Kapus, R. | Locke, R.; Cassidy, Leigh | Placak, Richard; Carden, Harold; Willis, Roy; Patton, B. | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (L. CASSIDY, R. LOCKE) REGARDING SPENT FUEL STORAGE. PROVIDES LEGAL ADVICE; | Attorney Client |
| 248 | HBP0021719 | HBP0021720 | 2/9/1998 | Electronic Mail (Email) | Warner, C. | Ovadia, David; Duke, David L; Kapus, R. L; Smith, Mark G; Tomkins, J.; Stock, W.; Patton, B. H; Papapietro, Emily; Locke, R. | None | E-MAIL CHAIN REGARDING HIGH LEVEL WASTE MEETING - REDACTED PORTION CONTAINING COMMUNICATION FROM COUNSEL (C. WARNER) TO CLIENT AND COUNSEL (R. LOCKE) REGARDING LEGAL ANALYSIS OF HIGH LEVEL WASTE STORAGE ISSUES | Attorney Client; Work Product |
| 250 | HBP0022430 | HBP0022431 | 7/2/1999 | Multiple Email | Warner, C. | Carden, Harold; Patton, B.; Kapus, R. | Danielson, Albert; Locke, R.; Sellers, J.; Zerbe, Doug; Trengove, Ken; Curb, Rob | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, R. LOCKE) REGARDING SPENT FUEL LITIGATION | Attorney Client |
| 251 | HBP0022456 | HBP0022457 | 8/10/1999 | Memo | PG&E Senior Vice President, Nuclear Power Generation | Smith, Gordon | None | MEMORANDUM REFLECTING COMMUNICATION FROM COUNSEL (R. PETERS) REGARDING ISFSI LICENSING ISSUES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC AND NRC | Work Product |
| 252 | HBP0022458 | HBP0022459 | 8/10/1999 | Memo | PG&E Senior Vice Presidnet, Nuclear Power Generation | Smith, Gordon | None | DRAFT MEMORANDUM REFLECTING COMMUNICATION FROM COUNSEL (R. PETERS) REGARDING ISFSI LICENSING ISSUES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC AND NRC | Work Product |
| 253 | HBP0022460 | HBP0022460 | 8/5/1999 | Memo | Peters, Roger J | Smith, Gordon R | None | LEGAL MEMORANDUM FROM COUNSEL (R. PETERS) TO CLIENT REGARDING ISFSI LICENSING ISSUES. INCLUDES LEGAL ANALYSIS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - GRC | Attorney Client; Work Product |
| 256 | HBP0023227 | HBP0023227 | 10/25/2002 | Letter | Pacific Gas & Electric Company | Kapus, R. | None | DRAFT LETTER TO NRC REGARDING LICENSE AMENDMENT REQUEST. PREPARED FOR FILING BEFORE THE NRC. ; | Work Product |
| 257 | HBP0025826 | HBP0025827 | 6/25/1998 | Multiple Email | Warner, C. | Womack, L.; Tomkins, J.; Moulia, T.; Grebel, T.; Patton, B.; Kahler, Edwin; Smith, Mark; Johnson, S.; Locke, R.; Sokolsky, D.; Rasmussen, P.; Heggli, G.; Ogden, D.; Calloway, Amy; Johnson, Roger | None | E-MAIL CHAIN REGARDING PG&E / NRC MEETING MINUTES - REDACTED PORTION CONTAINS COMMUNICATION FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL ISSUES FOR HBPP AND DCPP SPENT FUEL STORAGE | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 258 | HBP0027862 | HBP0027864 | 7/31/2000 | Agenda / Meeting Minute | Pacific Gas & Electric Company | None | None | REDACTED DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE, C. WARNER) ADVICE TO BE PREPARED IN ANTICIPATION OF CURRENT LITIGATION, DESCRIPTION OF REQUESTED ATTORNEY (L. CASSIDY) ADVICE RE: HOLTEC CONTRACT, DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE) ADVICE RE: RECORDS RETENTION STANDARD | Attorney Client; Work Product |
| 259 | HBP0028393 | HBP0028615 | 7/29/1998 | Memo | Placak, Richard | Beckham, Peter; Stame, Nancy | David, C M; Nichols, C P; Ryan, D | MEMORANDUM FROM CLIENT TO COUNSEL (N. STAMM) REGARDING ATTACHED (HBP0028394 - HBP0028615) DRAFT CONTRACT FOR HBPP STACK REMOVAL. INCLUDES REQUEST FOR REVIEW OF DOCUMENT FOR LEGAL SUFFICIENCY | Attorney Client; Work Product |
| 260 | HBP0029272 | HBP0029272 | | Report / Plan | Willis, Roy | Kapus, R. | None | DRAFT DATA RESPONSE DOCUMENT PREPARED FOR SUBMISSION TO THE CPUC IN RESPONSE TO SPECIFIC REQUESTS FOR INFORMATION FROM ORA; PURSUANT TO INTERVENTION AND OPPOSITION TO GRC PROCEEDINGS BEFORE THE CPUC. | Work Product |
| 263 | HBP0029320 | HBP0029321 | 7/10/2002 | Report / Plan | Miklush, D. | Kapus, R. | None | DRAFT DATA RESPONSE DOCUMENT PREPARED FOR SUBMISSION TO THE CPUC IN RESPONSE TO SPECIFIC REQUESTS FOR INFORMATION FROM ORA; PURSUANT TO INTERVENTION AND OPPOSITION TO GRC PROCEEDINGS BEFORE THE CPUC. | Work Product |
| 264 | HBP0029322 | HBP0029322 | 7/10/2002 | Financial | Pacific Gas & Electric Company | Kapus, R. | None | DRAFT DATA RESPONSE DOCUMENT PREPARED FOR SUBMISSION TO THE CPUC IN RESPONSE TO SPECIFIC REQUESTS FOR INFORMATION FROM ORA; PURSUANT TO INTERVENTION AND OPPOSITION TO GRC PROCEEDINGS BEFORE THE CPUC. | Work Product |
| 265 | HBP0029323 | HBP0029323 | 7/10/2002 | Financial | Pacific Gas & Electric Company | Kapus, R. | None | DRAFT DATA RESPONSE DOCUMENT PREPARED FOR SUBMISSION TO THE CPUC IN RESPONSE TO SPECIFIC REQUESTS FOR INFORMATION FROM ORA; PURSUANT TO INTERVENTION AND OPPOSITION TO GRC PROCEEDINGS BEFORE THE CPUC. | Work Product |
| 266 | HBP0029324 | HBP0029324 | 7/10/2002 | Financial | Pacific Gas & Electric Company | Kapus, R. | None | DRAFT DATA RESPONSE DOCUMENT PREPARED FOR SUBMISSION TO THE CPUC IN RESPONSE TO SPECIFIC REQUESTS FOR INFORMATION FROM ORA; PURSUANT TO INTERVENTION AND OPPOSITION TO GRC PROCEEDINGS BEFORE THE CPUC. | Work Product |
| 267 | HBP0029325 | HBP0029325 | 7/10/2002 | Financial | Pacific Gas & Electric Company | Kapus, R. | None | DRAFT DATA RESPONSE DOCUMENT PREPARED FOR SUBMISSION TO THE CPUC IN RESPONSE TO SPECIFIC REQUESTS FOR INFORMATION FROM ORA; PURSUANT TO INTERVENTION AND OPPOSITION TO GRC PROCEEDINGS BEFORE THE CPUC. | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 268 | HBP0032953 | HBP0032961 | 3/21/2000 | Report / Plan | Pacific Gas & Electric Company | Willis, Roy | None | PRESENTATION MATERIALS REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS SUBMITTED TO THE PG&E MANAGEMENT COMMITTEE. PREPARED IN ANTICIPATION OF LITIGATION - FILING BEFORE THE CPUC, AS PREPARATION FOR REGULATORY PROCEEDINGS BEFORE THE NRC; | Work Product |
| 269 | HBP0032966 | HBP0033010 | 5/15/2000 | Pleading / Court Filing | Manheim, W. V | Willis, Roy | None | DRAFT APPLICATION REGARDING VALUATION OF HBPP FOSSIL ASSETS. PREPARED FOR FILING WITH THE CPUC; INCLUDES EXTENSIVE MARGINAL NOTES OF ROY WILLIS | Work Product |
| 278 | HBP0037809 | HBP0037811 | | Report / Plan | Kapus, R. | None | None | DRAFT REPORT PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP AND CPUC; | Work Product |
| 279 | HBP0037812 | HBP0037814 | | Report / Plan | Kapus, R. | None | None | DRAFT REPORT PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP AND CPUC; | Work Product |
| 280 | HBP0037815 | HBP0037815 | | Report / Plan | Kapus, R. | None | None | DRAFT REPORT PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP AND CPUC | Work Product |
| 281 | HBP0037816 | HBP0037816 | | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT REPORT PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP AND CPUC | Work Product |
| 282 | HBP0037817 | HBP0037818 | | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT REPORT PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP AND CPUC | Work Product |
| 283 | HBP0038393 | HBP0038552 | 5/28/2002 | Regulatory Filing | Pacific Gas & Electric Company | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (HYDRO OPERATIONS COSTS) PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - GRC AND CPUC | Work Product |
| 284 | HBP0038553 | HBP0038933 | 00/00/2003 | Regulatory Filing | Pacific Gas & Electric Company | Kapus, R. | None | DRAFT WORKPAPERS - NOTICE OF INTENT (RETAINED GENERATION RESULTS OF OPERATIONS) PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - GRC AND CPUC | Work Product |
| 286 | HBP0041842 | HBP0041843 | 6/25/1998 | Multiple Email | Warner, C. | Womack, L.; Tomkins, J.; Moulia, T.; Grebel, T.; Patton, B.; Kahler, Edwin; Smith, Mark; Johnson, S.; Locke, R.; Sokolsky, D.; Rasmussen, P.; Heggli, G.; Ogden, D.; Calloway, Amy; Johnson, Roger | None | E-MAIL CHAIN REGARDING PG&E / NRC MEETING MINUTES - REDACTED PORTION CONTAINS COMMUNICATION FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL ISSUES FOR HBPP AND DCPP SPENT FUEL STORAGE | Attorney Client |
| 288 | HBP0043234 | HBP0043238 | 10/21/1993 | Fax Cover Sheet | Rigney, Peter | Ward, Paul | None | FACSIMILE COVER SHEET, TRANSMISSION REPORT AND ATTACHED DRAFT LETTER PREPARED BY COUNSEL (P. RIGNEY) REGARDING HBPP SPENT FUEL STORAGE. PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 289 | HBP0044235 | HBP0044238 | | Report / Plan | Pacific Gas & Electric Company | Willis, Roy | None | DOCUMENT REGARDING ISFSI LICENSING AND DEVELOPMENT STRATEGY. GENERATED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC. PREPARED AT THE REQUEST OF COUNSEL | Work Product |
| 290 | HBP0046050 | HBP0046052 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 291 | HBP0046067 | HBP0046069 | 4/11/1997 | Multiple Email | Warner, C. | Womack, L. F | Kahler, Edwin R; Rueger, M.; Locke, R. | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN BETWEEN CLIENT AND COUNSEL (C. WARNER) REGARDING STRATEGY IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - GENERAL RATE CASE PROCEEDINGS BEFORE THE CPUC; | Attorney Client |
| 292 | HBP0046070 | HBP0046071 | 4/11/1997 | Multiple Email | Forsgard, K. A | Warner, C. | Williams, Ray D; Rueger, M.; Womack, L. F; Moulia, T.; Locke, R.; Kahler, Edwin R | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, R. LOCKE) REGARDING ISSUES IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - GRC AND CPUC; | Attorney Client |
| 298 | HBP0046113 | HBP0046114 | 9/9/1997 | Memo | Warner, C. | Smith, Gordon R | High, Thomas W; Rueger, G.; Richard, Dan D; Kline, Steven L; Womack, L. F; Regan, Frank J; Peters, Roger J; Moulia, T.; Williams, Ray D; Forsgard, K.; Arago, Alec; Cooper, Shawn E | LEGAL MEMORANDUM TO CLIENT FROM COUNSEL (C. WARNER) REGARDING HBPP SPENT FUEL STORAGE. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC AND GRC; | Attorney Client; Work Product |
| 299 | HBP0048855 | HBP0048863 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION AND PRESENTATION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP. ATTACHMENTS AT HBP0048896 - HBP0048993 | Attorney Client; Work Product |
| 300 | HBP0048896 | HBP0048898 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP ATTACHMENTS TO DOCUMENT AT HBP0048855 | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 301 | HBP0048899 | HBP0048993 | 10/25/2000 | Financial | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP. ATTACHMENTS TO HBP0048855 | Attorney Client; Work Product |
| 302 | HBP0050164 | HBP0050169 | | Report / Plan | None | Kapus, R. | None | DOCUMENT GENERATED IN PREPARATION FOR RESPONSE TO ORA PROTEST OR INTERVENTION IN PROCEEDING INITIATED BY PG&E REGARDING HBPP DECOMMISSIONING FUNDING | Work Product |
| 305 | HBP0053641 | HBP0053646 | 9/8/2000 | Report / Plan | Pacific Gas & Electric | Kapus, R. | None | DRAFT DOCUMENT - RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 306 | HBP0053675 | HBP0053680 | 9/7/2000 | Financial | Pacific Gas & Electric | Kapus, R. | None | DRAFT DOCUMENT - RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 307 | HBP0053705 | HBP0053710 | 9/8/2000 | Report / Plan | Pacific Gas & Electric | Kapus, R. | None | DRAFT DOCUMENT - RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 308 | HBP0053712 | HBP0053722 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 309 | HBP0053736 | HBP0053740 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 310 | HBP0053744 | HBP0053749 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 311 | HBP0060661 | HBP0060662 | | Report / Plan | Pacific Gas & Electric | Moulia, Tom | None | MEMORANDUM REGARDING HBPP VALUATION/DIVESTITURE. PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC AND NRC; | Attorney Client; Work Product |
| 312 | HBP0060663 | HBP0060663 | | Report / Plan | Pacific Gas & Electric | Moulia, Tom | None | MEMORANDUM REGARDING HBPP VALUATION/DIVESTITURE OPTIONS. PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - REGULATORY PROCEEDINGS - CPUC AND NRC | Attorney Client; Work Product |
| 313 | HBP0061440 | HBP0061447 | 7/14/1995 | Memo | Stock, W. | Womack, L.; Angus, Mike; Warner, C.; Duke, Dave; Moulia, Tom | None | MEMORANDUM FROM CLIENT TO CLIENT AND COUNSEL (C. WARNER) REGARDING ATTACHED (HBP0061441 - HBP0061447) DRAFT BRIEFING PAPER PREPARED FOR SUBMITTAL TO PG&E BOARD OF DIRECTORS. ATTACHMENT REFLECTS LEGAL ANALYSIS AND RECOMMENDATIONS. INCLUDES MARGINAL NOTES FROM OUTSIDE COUNSEL (SPRIGGS & HOLLINGSWORTH) | Attorney Client |
| 314 | HBP0061505 | HBP0061507 | 7/31/2000 | Agenda / Meeting Minute | Pacific Gas & Electric Company | None | None | REDACTED DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE, C. WARNER) ADVICE TO BE PREPARED IN ANTICIPATION OF CURRENT LITIGATION, DESCRIPTION OF REQUESTED ATTORNEY (L. CASSIDY) ADVICE RE: HOLTEC CONTRACT, DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE) ADVICE RE: RECORDS RETENTION STANDARD | Attorney Client; Work Product |
| 315 | HBP0061579 | HBP0061579 | 12/3/1998 | Electronic Mail (Email) | Weingart, Richard | Manheim, W.; Post, Jennifer | Smith, Mark; Willis, Roy; Bosscawen, Greg; Berman, Janice; Maggard, Stephanie; Kalich, Ronald; Rothfuss, Blake; Hutchinson, Donald; Marre, Charles | E-MAIL FROM CLIENT TO COUNSEL (W. MANHEIM, J. POST) REGARDING FOSSIL UNIT DECOMMISSIONING ACTIVITIES CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 316 | HBP0061709 | HBP0061735 | 2/6/1992 | Letter | Rigney, Peter E | Duke, David L | None | COVER MEMORANDUM FROM COUNSEL (P. RIGNEY) TO CLIENT REGARDING ATTACHED (HBP0061710 - HBP0064735) DRAFT HBPP ISFSI REPORT PREPARED BY DAVID DUKE. CONTAINS MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL | Attorney Client; Work Product |
| 317 | HBP0061736 | HBP0061736 | 10/22/0000 | Notes | Willis, Roy B | Rigney, Peter E | None | HANDWRITTEN CORRESPONDENCE FROM CLIENT TO COUNSEL (P. RIGNEY) REGARDING DRY CASK STORAGE ISSUES INVOLVING REDWOOD ALLIANCE. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS | Attorney Client |
| 318 | HBP0061872 | HBP0061877 | 5/10/1995 | Report / Plan | Moulia, T. | Willis, Roy | None | DRAFT BRIEFING PAPER PREPARED FOR SUBMITTAL TO PG&E BOARD OF DIRECTORS REGARDING DCPP SPENT FUEL STORAGE. PROVIDED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC. | Attorney Client; Work Product |
| 319 | HBP0061957 | HBP0061958 | 7/22/1997 | Multiple Email | Hill, Tom A | Stock, W.; Rueger, M.; Womack, L. F; Powers, Robert P; Warner, C.; Duke, David L; Mullen, Pat W; Arago, Alec J; Lewis, Jeff X; Torrens, John R; Moulia, T. | Regan, Frank J; Poncelet, Claude | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER) REGARDING SPENT FUEL LITIGATION. E-MAIL REFLECTS STRATEGY AND LEGAL ADVICE FROM OUTSIDE COUNSEL (SHAW PITTMAN) FOR MEMBERS OF THE NUCLEAR UTILITY JOINT PRIVILEGE GROUP. CONTAINS REQUEST FOR LEGAL REVIEW BY COUNSEL (C. WARNER) | Attorney Client; Work Product |
| 320 | HBP0062125 | HBP0062128 | 12/10/1991 | Agenda / Meeting Minute | Gardner, Jeffrey E | Barrett, Gene E; Blan, Gene A; Budke, Robert L; Chesnut, Steve G; Cossette, Larry L; Duke, David L; Fujimoto, Warren H; Ginter, Wayne A; Greene, Eric M; Locke, R.; Lorenz, Robert W; Nelson, T.; Stock, W.; Rigney, Peter E; Warner, C. | Rueger, M.; Townsend, J D; Beckham, P E | MEETING NOTES REGARDING LEGAL ANALYSIS AND STRATEGY FOR HBPP SPENT FUEL STORAGE STRATEGY. PREPARED IN ANTICIPATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client |
| 323 | HBP0062287 | HBP0062296 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 324 | HBP0062309 | HBP0062318 | | Report / Plan | None | PG&E Management Committee | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 326 | HBP0062320 | HBP0062322 | 1/10/2001 | Multiple Email | Womack, L. | Harvey, Kent; Moulia, T.; Winn, Valerie; Kapus, R.; Willis, Roy | None | E-MAIL CHAIN REFLECTING STRATEGY AND ANALYSIS OF ANTICIPATED GENERAL RATE CASE FILING PRESENTED TO THE MANAGEMENT COMMITTEE AND PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL REGARDING INITIAL DECOMMISSIONING ACTIVITIES FOR HBPP. | Work Product |
| 330 | HBP0062430 | HBP0062431 | | Report / Plan | Womack, L. F | Smith, Gordon R; Phillips, Harry; Patton, B.; Willis, Roy | Peters, Roger; Rueger, Gregory; Warner, C.; Harvey, Kent: Sigler, Cheryl | INCOMPLETE COPY OF E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. PETERS, C. WARNER) REGARDING STRATEGY FOR HBPP ISFSI LICENSING PROCEEDINGS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, NRC, AND GRC. COMPLETE COPY OF DOCUMENT AT HBP0062478 - HBP0062480; | Attorney Client; Work Product |
| 331 | HBP0062448 | HBP0062448 | 8/17/1999 | Multiple Email | Womack, L. F | Smith, Gordon R; Phillips, Harry; Patton, B.; Willis, Roy | Peters, Roger; Rueger, Gregory; Warner, C.; Harvey, Kent: Sigler, Cheryl | INCOMPLETE COPY OF E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. PETERS, C. WARNER) REGARDING STRATEGY FOR HBPP ISFSI LICENSING PROCEEDINGS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, NRC, AND GRC. COMPLETE COPY OF DOCUMENT AT HBP0062478 - HBP0062480; | Attorney Client; Work Product |
| 332 | HBP0062478 | HBP0062480 | 8/17/1999 | Multiple Email | Womack, L. F | Smith, Gordon R; Phillips, Harry; Patton, B.; Willis, Roy | Peters, Roger; Rueger, Gregory; Warner, C.; Harvey, Kent: Sigler, Cheryl | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. PETERS, C. WARNER) REGARDING STRATEGY FOR HBPP ISFSI LICENSING PROCEEDINGS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, NRC, AND GRC | Attorney Client; Work Product |
| 333 | HBP0062490 | HBP0062490 | | Report / Plan | Pacific Gas & Electric | PG&E Management Committee | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 334 | HBP0062491 | HBP0062491 | 11/10/1997 | Report / Plan | Pacific Gas & Electric | PG&E Management Committee | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 335 | HBP0062492 | HBP0062495 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 336 | HBP0062502 | HBP0062507 | 9/8/2000 | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 337 | HBP0062508 | HBP0062514 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 338 | HBP0062517 | HBP0062523 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 339 | HBP0062524 | HBP0062527 | 1/21/1998 | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 340 | HBP0062528 | HBP0062534 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 341 | HBP0062535 | HBP0062541 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 342 | HBP0062542 | HBP0062548 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING REGARDING HBPP DECOMMISSIONING PROJECT WITH THE CPUC | Attorney Client; Work Product |
| 343 | HBP0062572 | HBP0062580 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 344 | HBP0062619 | HBP0062629 | | Report / Plan | Pacific Gas & Electric | Pacific Gas & Electric Company Board of Directors | None | RECOMMENDATIONS AND LEGAL ANALYSIS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 346 | HBP0062682 | HBP0062682 | | Report / Plan | None | PG&E Management Committee | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 347 | HBP0062683 | HBP0062686 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.