**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 563 | PGE0006273 | PGE0006309 | 3/13/1990 | Letter | Locke, R. | Warner, C. | None | MEMORANDUM RE: ATTACHED LETTER FROM EDISON ELECTRIC INSTITUTE REQUESTING LEGAL REVIEW OF, COMMENTS ON AND SUPPORT FOR ATTACHED DOCUMENTS RE: DRAFT PETITION TO DOE ON 1998 OBLIGATION. MEMORANDUM REFLECTS PG&E LEGAL ANALYSIS RE: EEI LETTER. EEI LETTER AND ATTACHMENTS REFLECT LEGAL ANALYSIS AND LEGAL STRATEGY OF EEI COUNSEL | Attorney Client; Work Product |
| 564 | PGE0006310 | PGE0006311 | 2/23/1990 | Letter | Kraft, Steven P (Edison Electric Institute) | Members Steering Committee | HLW Working Group | LETTER FROM EDISON ELECTRIC INSTITUTE REQUESTING LEGAL REVIEW OF, COMMENTS ON AND SUPPORT FOR ATTACHED DOCUMENTS RE: DRAFT PETITION TO DOE ON 1998 OBLIGATION. REFLECTS LEGAL ANALYSIS AND LEGAL STRATEGY OF EEI COUNSEL | Attorney Client; Work Product |
| 565 | PGE0006351 | PGE0006357 | 2/20/1990 | Letter | Kraft, Steven P (Edison Electric Institute) | EEI/UWASTE Steering Committee | None | LETTER FROM EDISON ELECTRIC INSTITUTE REQUESTING PARTICIPATION IN UNITED STATES OF AMERICA V. NEVADA LITIGATION AS AN INTERVENOR-PLAINTIFF. REFLECTS LEGAL ANALYSIS AND LEGAL STRATEGY OF EEI COUNSEL. MARGINALIA INCLUDES REQUEST FOR STATUS UPDATE FROM C. WARNER | Attorney Client; Work Product |
| 566 | PGE0006395 | PGE0006402 | 1/19/1990 | Letter | Kraft, Steven P (Edison Electric Institute) | EEI/UWASTE Steering Committee | None | LETTER FROM EDISON ELECTRIC INSTITUTE REQUESTING PARTICIPATION IN UNITED STATES OF AMERICA V. NEVADA LITIGATION AS AN INTERVENOR-PLAINTIFF. REFLECTS LEGAL ANALYSIS AND LEGAL STRATEGY OF EEI COUNSEL. INCLUDES MARGINAL AND ATTACHED NOTES TO PG&E COUNSEL (R. LOCKE, K. YANG, C. WARNER) REQUESTING LEGAL REVIEW AND REPLY | Attorney Client; Work Product |
| 567 | PGE0006409 | PGE0006414 | 1/5/1990 | Memo | Shiffer, J D | Maneatis, George A | Blanc, G A; Golub, H V; Koehn, J E; Locke, R.; Oatley, D H; Skinner, S T; Warner, C.; Womack, L. F; RECE Letter Log; RECE Reading File; VP-NPG Reading File | MEMORANDUM FROM CLIENT TO CLIENT REGARDING POTENTIAL LITIGATION AGAINST DOE AS WELL AS ANALYSIS OF POTENTIAL DOE LITIGATION WITH STATE OF NEVADA . INCLUDES LEGAL ANALYSIS OF PG&E LAW DEPARTMENT AND MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (H. GOLUB, C. WARNER) | Attorney Client; Work Product |
| 568 | PGE0006415 | PGE0006420 | 1/4/1990 | Electronic Mail (Email) | Lorenz, Robert W | None | None | E-MAIL FROM CLIENT REGARDING ATTACHED (PGE0006416 - PGE0006420) LEGAL STRATEGY IN ANTICIPATION OF LITIGATION WITH DOE AND ANALYSIS OF DOE LITIGATION WITH THE STATE OF NEVADA. REFLECTS LEGAL ANALYSIS OF COUNSEL (C. WARNER) | Attorney Client; Work Product |
| 570 | PGE0006424 | PGE0006424 | | Letter | Warner, C.. | Golub, Howard V. | Peters, Roger J.; Locke, R.. | NOTE FROM CLIENT TO CLIENT REGARDING LITIGATION WITH DOE - REDACTED PORTION CONTAINS COMMUNICATION BETWEEN COUNSEL (C. WARNER, H. GOLUB) REGARDING SPENT FUEL LITIGATION | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 571 | PGE0006428 | PGE0006430 | | Report / Plan | None | Warner, C. | None | REPORT PROVIDING LEGAL ANALYSIS IN PREPARATION FOR LITIGATION WITH DOE REGARDING HIGH LEVEL WASTE DISPOSAL ISSUES. REFLECTS LEGAL ADVICE OF PG&E LAW DEPARTMENT | Work Product |
| 572 | PGE0006486 | PGE0006486 | 10/29/1990 | Memo | Warner, C. | Testa, Robert D | Shiffer, James D; Golub, Howard V; Koehn, John E; Blanc, Gene A; Womack, L. F; Oatley, David H; Lorenz, Robert W; Duke, David L; Locke, R. | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING FEDERAL PROGRESS ON YUCCA MOUNTAIN. PREPARED IN ANTICIPATION OF LITIGATION WITH DOE | Attorney Client; Work Product |
| 573 | PGE0010429 | PGE0010429 | 6/12/1995 | Letter | Locke, R. | Warner, C. | None | CORRESPONDENCE FROM COUNSEL (R. LOCKE) TO COUNSEL (C. WARNER) REGARDING DCPP ISFSI DEVELOPMENT ISSUES | Attorney Client |
| 574 | PGE0010497 | PGE0010497 | | Agenda / Meeting Minute | None | Warner, C. | None | DRAFT AGENDA REGARDING STRATEGY OPTIONS IN ANTICIPATION OF LITIGATION AGAINST DOE CONCERNING STANDARD CONTRACT OBLIGATIONS. MARGINAL NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) | Work Product |
| 575 | PGE0010873 | PGE0010873 | 1/11/1995 | Memo | Warner, C. | None | None | MEMORANDUM FROM CLIENT TO CLIENT AND COUNSEL (C. WARNER) REGARDING NUCLEAR WASTE STRATEGY MEETING - REDACTED PORTIONS CONTAIN HANDWRITTEN NOTES OF COUNSEL (C. WARNER). MARGINAL NOTES REFLECT THOUGHTS AND IMPRESSION OF COUNSEL | Work Product |
| 576 | PGE0010915 | PGE0010915 | 9/3/1995 | Notes | Warner, C. | None | None | HANDWRITTEN NOTES OF COUNSEL C. WARNER REFLECT LEGAL ANALYSIS AND LEGAL STRATEGY REGARDING NUCLEAR WASTE STORAGE PLANS; | Work Product |
| 577 | PGE0010917 | PGE0010930 | 4/3/1995 | Report / Plan | None | Warner, C. | None | DRAFT BRIEFING MATERIALS, OVERVIEW AND OPTIONS PREPARED AT THE REQUEST OR UNDER THE SUPERVISION OF COUNSEL IN PREPARATION FOR PRESENTATION TO THE MANAGEMENT COMMITTEE IN ANTICIPATION OF REGULATORY ACTION | Work Product |
| 578 | PGE0010941 | PGE0010941 | | Graph / Chart / Blueprint | Warner, C. | None | None | HANDWRITTEN NOTES REGARDING SPENT NUCLEAR FUEL STORAGE OPTIONS. NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER). PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDING WITH DOE ; | Attorney Client; Work Product |
| 580 | PGE0010945 | PGE0010957 | 4/4/1995 | Agenda / Meeting Minute | None | None | None | PRESENTATION MATERIALS REGARDING DCPP RERACKING - REDACTED PORTIONS CONTAIN HANDWRITTEN NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) | Attorney Client; Work Product |
| 581 | PGE0011022 | PGE0011022 | 5/5/1994 | Letter | Draper, Robert L (Winston & Strawn) | Warner, C. | None | LETTER FROM OUTSIDE COUNSEL, R. DRAPER (WINSTON & STRAWN), TO COUNSEL (C. WARNER) REGARDING SCOPE OF OUTSIDE COUNSEL REPRESENTATION AND LEGAL ANALYSIS OF REGULATORY PROCEEDINGS | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 582 | PGE0011023 | PGE0011024 | 4/22/1992 | Letter | Warner, C. | Kubitz, Kermit; McLennan, Bob; Weingart, Dick; Buchsbaum, Craig | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO COUNSEL (K. KUBITZ, B. MCLENNAN, C. BUCHSBAUM) AND CLIENT REGARDING LEGAL ANALYSIS OF HBPP SPENT FUEL STORAGE ISSUES | Attorney Client; Work Product |
| 583 | PGE0011050 | PGE0011053 | 1/12/1995 | Fax Cover Sheet | Silberg, Jay (Shaw Pittman) | Warner, C. | Locke, R. | FACSIMILE COVER SHEET AND ATTACHED LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN) TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF SPENT FUEL STORAGE LITIGATION. LEGAL MEMORANDUM IS WORK PRODUCT OF OUTSIDE COUNSEL, J. SILBERG AND M. ROSS (SHAW PITTMAN) | Attorney Client; Work Product |
| 585 | PGE0011061 | PGE0011061 | 1/17/1995 | Memo | Locke, R. | Rigney, Peter | Warner, C. | LEGAL MEMORANDUM FROM COUNSEL (R. LOCKE) TO COUNSEL (P. RIGNEY) REGARDING SETTLEMENT OF HBPP SAFSTOR LICENSE AMENDMENT PROCEEDING | Attorney Client; Work Product |
| 586 | PGE0011087 | PGE0011089 | 3/22/1994 | Agenda / Meeting Minute | Warner, Christoper J | None | None | AGENDA FOR HIGH LEVEL WASTE STRATEGY MEETING IN PREPARATION FOR SUBMITTAL OF PROPOSAL TO MANAGEMENT COMMITTEE. CONTAINS MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) | Work Product |
| 588 | PGE0011126 | PGE0011127 | | Report / Plan | None | Warner, C. | None | DRAFT DRY CASK STORAGE EVALUATION NOTES. REFLECTS LEGAL REVIEW AND ANALYSIS OF COUNSEL (C. WARNER). PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC AND CALIFORNIA COASTAL COMMISSION | Attorney Client; Work Product |
| 589 | PGE0011136 | PGE0011136 | 4/25/1995 | Electronic Mail (Email) | Locke, R. | Duke, David L | Ogden, D. W; Angus, Michael J; Ovadia, David; Warner, C. | E-MAIL FROM COUNSEL (R. LOCKE) TO CLIENT REGARDING LEGAL ANALYSIS AND STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client |
| 590 | PGE0011238 | PGE0011238 | 4/4/1995 | Electronic Mail (Email) | Locke, R. | Angus, Michael J | Johnson, Roger L; Warner, C. | E-MAIL FROM COUNSEL (R. LOCKE) TO CLIENT REGARDING RERACKING ISSUES. PROVIDES LEGAL ANALYSIS AND STRATEGY IN RESPONSE TO QUESTION FROM CLIENT. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client |
| 591 | PGE0011241 | PGE0011242 | 3/31/1995 | Multiple Email | Warner, Christopher | Johnson, Roger | Angus, Mike; Locke, R. | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN COUNSEL (C. WARNER) AND CLIENT REGARDING RERACKING ISSUES. PROVIDES LEGAL ANALYSIS AND STRATEGY IN RESPONSE TO QUESTION FROM CLIENT. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client |
| 592 | PGE0011244 | PGE0011244 | | Report / Plan | Warner, C. | None | None | HANDWRITTEN NOTES OF COUNSEL (C. WARNER) REGARDING LEGAL STRATEGY FOR HIGH LEVEL WASTE DISPOSAL AND STORAGE OPTIONS. NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 593 | PGE0011262 | PGE0011273 | 6/6/1995 | Agenda / Meeting Minute | None | Warner, C. | None | DOCUMENT GENERATED IN PREPARATION FOR SUBMITTAL TO PG&E MANAGEMENT COMMITTEE REGARDING SPENT FUEL STORAGE. PROVIDES LEGAL ANALYSIS AND STRATEGY IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC AND PERMIT APPLICATION PROCEEDINGS WITH VARIOUS GOVERNMENTAL BODIES | Work Product |
| 594 | PGE0011275 | PGE0011275 | | Notes | Warner, C. | None | None | HANDWRITTEN NOTES OF COUNSEL (C. WARNER) REGARDING STRATEGY IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS | Work Product |
| 596 | PGE0011358 | PGE0011358 | 8/10/1995 | Agenda / Meeting Minute | Warner, C. | None | None | SPENT FUEL MANAGEMENT STRATEGY MEETING AGENDA - REDACTED PORTIONS CONTAIN MARGINAL NOTES OF COUNSEL (C. WARNER) REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL REGARDING LEGAL STRATEGY ON DOE LAWSUIT, LEGISLATION, AND MESCALERO FUEL STORAGE PROJECT. A COPY WITHOUT MARGINAL NOTES OF COUNSEL HAS BEEN PRODUCED AT PPGE0002828 | Attorney Client; Work Product |
| 597 | PGE0011360 | PGE0011364 | 8/14/1996 | Memo | Silberg, J. (Shaw Pittman); Carvin, Michael A (Shaw Pittman); Buren, Mindy A (Shaw Pittman); Colatriano, Vincent J (Shaw Pittman) | Warner, C. | Locke, R. | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG, M. CARVIN, M. BUREN AND V. COLATRIANO (SHAW PITTMAN) TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF EFFORTS TO AMEND THE NUCLEAR WASTE POLICY ACT (NWPA) | Attorney Client; Work Product |
| 598 | PGE0011365 | PGE0011365 | 8/9/1996 | Letter | Silberg, J. (Shaw Pittman) | Warner, C. | None | LETTER FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), TO COUNSEL (C. WARNER) REGARDING ATTACHED (PGE0011366 - PGE0011376) LEGAL MEMORANDUM FROM OUTSIDE COUNSEL. ATTACHMENT PROVIDES LEGAL ANALYSIS OF ""WINSTAR""-TYPE LAWSUIT ALLEGING BREACH OF STANDARD CONTRACT | Attorney Client; Work Product |
| 599 | PGE0011366 | PGE0011376 | 8/9/1996 | Memo | Silberg, J. (Shaw Pittman); Carvin, Michael A (Shaw Pittman); Colatriano, Vincent J (Shaw Pittman) | Participants in DOE Litigation | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG, M. CARVIN, AND V. COLATRIANO (SHAW PITTMAN), TO PARTICIPANTS IN DOE LITIGATION REGARDING LEGAL ANALYSIS OF ""WINSTAR""-TYPE LAWSUIT ALLEGING BREACH OF STANDARD CONTRACT. ATTACHMENT TO LETTER (PGE0011365) FROM OUTSIDE COUNSEL TO COUNSEL (C. WARNER) | Attorney Client; Work Product |
| 600 | PGE0011377 | PGE0011383 | 7/11/1996 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Stenger, Daniel F (Winston & Strawn); Draper, Robert L (Winston & Strawn) | Participants in Uranium Enrichment D&D Fund Matter | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS, D. STENGER AND R. DRAPER (WINSTON & STRAWN), TO PARTICIPANTS IN URANIUM ENRICHMENT D&D FUND MATTER. CONTAINS LEGAL ANALYSIS OF SUPREME COURT DECISION IN WINSTAR CASE. INCLUDES A SUMMARY OF WINSTAR AND AN ANALYSIS OF THE IMPLICATIONS OF WINSTAR FOR D&D FUND CASES | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 601 | PGE0011621 | PGE0011622 | 9/9/1996 | Memo | Silberg, J.(Shaw Pittman) | Participants in DOE 1998 Litigation; Warner, C; Shinnock, J (Am. Elec. Power); Stowe, W. (Boston Edison); OReilly, M.(Centerior Energy); Jenkins, D. (CommEdison); Brandenburg, B (Con Edison); Marquardt, P (Detroit Edison); Blount, J (Entergy); Fama, J (Fl. Power Corp); Tancer, E (Florida P&L); Ross, M (Florida P&L); Guibord, S (GPU Nuclear Corp); Stetzner, L (Ill. Power); Bauser, M (Morgan, Lewis); Cuoco, L (Northeast Utilities); Connelly, M (NSP); Johnson, Gary R (NSP); Sparby, Dave (NSP); Nichols, Douglas (Portland General); Fryling Jr, Richard (PSE&G); Clark, Jeffrey (Rochester G&E); Wood, Warren (WCNOC); Bishop, Robert W (Nuclear Energy Inst) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), TO PARTICIPANTS IN DOE LITIGATION REGARDING LEGAL ANALYSIS AND STATUS UPDATE OF INDIANA MICHIGAN CASE | Attorney Client; Work Product |
| 602 | PGE0011650 | PGE0011650 | 7/23/1996 | Memo | Silberg, J (Shaw Pittman) | Participants in DOE 1998 Litigation; Warner, C; Shinnock, J (Am. Elec. Power); Stowe, W (Boston Edison); OReilly, M (Centerior Energy); Jenkins, D (CommEdison); Brandenburg, B (Con Edison); Marquardt, P (Detroit Edison); Blount, J (Entergy); Fama, J (Florida Power Corp); Tancer, Edward (Florida P&L); Ross, Mitchell (Florida P&L); Guibord, Scott (GPU Nuclear Corp); Stetzner, L. (Ill. Power); Bauser, Michael A (Morgan, Lewis); Cuoco, Lillian M (Northeast Utilities); Connelly, Michael (NSP); Johnson, Gary R (NSP); Sparby, Dave (NSP); Nichols, Douglas (Portland General); Fryling Jr, Richard (PSE&G); Clark, Jeffrey (Rochester G&E); Wood, Warren (WCNOC); Bishop, Robert W (Nuclear Energy Inst) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN) TO PARTICIPANTS IN DOE LITIGATION REGARDING LEGAL ANALYSIS OF US COURT OF APPEALS DECISION | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 603 | PGE0011658 | PGE0011661 | 5/17/1995 | Letter | Warner, C. | Locke, R.; Rickett, Robert R | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO COUNSEL (R. LOCKE, R. RICKETT) REGARDING ATTACHMENTS (PGE0011659 - PGE0011661) PROVIDING LEGAL ANALYSIS OF DRY CASK STORAGE OPTION AT DCPP AND REQUIREMENTS FOR LAND USE PERMIT WITHIN COASTAL ZONE FOR RAD-WASTE STORAGE FACILITY | Attorney Client; Work Product |
| 604 | PGE0011663 | PGE0011663 | 7/31/1995 | Letter | Locke, R. | Warner, C. | None | CORRESPONDENCE FROM COUNSEL (R. LOCKE) TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF COMPLIANCE OF CASK DESIGNS WITH THE STANDARD CONTRACT FOR SPENT NUCLEAR FUEL DISPOSAL | Attorney Client |
| 606 | PGE0011718 | PGE0011718 | 7/10/1995 | Memo | Warner, C. | Womack, L. F; Angus, Michael J; Callaway, Lee; Cooper, Shawn E; Duke, David L; Regan, Frank J; Stock, W. | Rueger, M.; Locke, R. | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL STRATEGY FOR RESPONDING TO MEDIA REPORTS CONCERNING THE SAFETY OF SPENT FUEL STORAGE TECHNOLOGY | Attorney Client; Work Product |
| 609 | PGE0011740 | PGE0011741 | | Report / Plan | None | Warner, C. | None | DUPLICATE OF PGE0011126 - PGE0011127. DRAFT DRY CASK STORAGE EVALUATION NOTES. REFLECTS LEGAL REVIEW AND ANALYSIS OF COUNSEL (C. WARNER). PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC AND CALIFORNIA COASTAL COMMISSION | Attorney Client; Work Product |
| 610 | PGE0011750 | PGE0011750 | 4/25/1995 | Electronic Mail (Email) | Locke, R. | Duke, David L | Ogden, D. W; Angus, Michael J; Ovadia, David; Warner, Chris | DUPLICATE OF PGE0011136. E-MAIL FROM COUNSEL (R. LOCKE) TO CLIENT REGARDING LEGAL ANALYSIS AND STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client |
| 611 | PGE0011751 | PGE0011755 | 4/28/1995 | Letter | Stock, W. | Rueger, Greg; Womack, L.; Angus, Mike; Moulia, Tom; Warner, C. | Testa, Bob; Duke, David L; Regan, Frank | CORRESPONDENCE FROM CLIENT TO CLIENT AND COUNSEL REGARDING ATTACHED (PGE0011752 - PGE0011755) DRAFT PROPOSALS FOR SUBMITTAL TO PG&E MANAGEMENT COMMITTEE. ATTACHMENT CONTAINS MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) | Attorney Client; Work Product |
| 613 | PGE0011885 | PGE0011885 | 5/11/1994 | Letter | Locke, R. | Warner, C. | None | DUPLICATE OF PGE0024809. CORRESPONDENCE FROM COUNSEL (R. LOCKE) TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF DRY CASK SPENT FUEL STORAGE ISSUES REPORT PREPARED BY OUTSIDE COUNSEL (WINSTON & STRAWN) | Attorney Client; Work Product |
| 614 | PGE0011886 | PGE0011886 | 5/12/1994 | Memo | Warner, C. | Busterud, John W; Fallin Jr, Jack F; Jones, Richard C; Jordan, Lise H; Locke, R.; Oglesby, Douglas A; Peters, Roger J; Reidenbach, J Michael; Vincent, Louis E; Woo, Shirley A; Worthington, B.; Yang, Kenneth | Bordon, Robert L | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO COUNSEL (J. BUSTERUD, J. FALLIN, R. JONES, L. JORDAN, R. LOCKE, D. OGLESBY, R. PETERS, J. REIDENBACH, L. VINCENT, S. WOO, B. WORTHINGTON, K. YANG) REGARDING LEGAL ANALYSIS OF ATTACHED (PGE0011887 - PGE0011891) LEGAL MEMORANDUM FROM OUTSIDE COUNSEL (WINSTON & STRAWN) IN ANTICIPATION OF FUTURE REGULATORY PROCEEDINGS | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 615 | PGE0011887 | PGE0011891 | 4/29/1994 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Repka, D. (Winston & Strawn); Woolf, Malcolm D (Winston & Strawn) | Warner, C. | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS, D. REPKA, AND M. WOOLF (WINSTON & STRAWN), TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF RECENT US COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA DECISION CONCERNING FIVE-YEAR STATUTE OF LIMITATIONS FOR AGENCY ENFORCEMENT ACTION. ATTACHED TO LEGAL MEMORANDUM (PGE0011886) | Attorney Client; Work Product |
| 616 | PGE0011892 | PGE0011896 | 4/29/1994 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Repka, D. (Winston & Strawn); Woolf, Malcolm D (Winston & Strawn) | Warner, C. | None | DUPLICATE OF PGE0011887 - PGE0011891. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS, D. REPKA, AND M. WOOLF (WINSTON & STRAWN), TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF RECENT US COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA DECISION CONCERNING FIVE-YEAR STATUTE OF LIMITATIONS FOR AGENCY ENFORCEMENT ACTION. ATTACHED TO LEGAL MEMORANDUM (PGE0011886) | Attorney Client; Work Product |
| 617 | PGE0011897 | PGE0011901 | 4/29/1994 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Repka, D. (Winston & Strawn); Woolf, Malcolm D (Winston & Strawn) | Warner, Christopher | None | DUPLICATE OF PGE0011887 - PGE0011891. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS, D. REPKA, AND M. WOOLF (WINSTON & STRAWN), TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF RECENT US COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA DECISION CONCERNING FIVE-YEAR STATUTE OF LIMITATIONS FOR AGENCY ENFORCEMENT ACTION. ATTACHED TO LEGAL MEMORANDUM (PGE0011886) | Attorney Client; Work Product |
| 618 | PGE0011902 | PGE0011906 | 4/29/1994 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Repka, D. (Winston & Strawn); Woolf, Malcolm D (Winston & Strawn) | Warner, C. | None | DUPLICATE OF PGE0011887 - PGE0011891. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS, D. REPKA, AND M. WOOLF (WINSTON & STRAWN), TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF RECENT US COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA DECISION CONCERNING FIVE-YEAR STATUTE OF LIMITATIONS FOR AGENCY ENFORCEMENT ACTION. ATTACHED TO LEGAL MEMORANDUM (PGE0011886) | Attorney Client; Work Product |
| 619 | PGE0011907 | PGE0011911 | 4/29/1994 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Repka, D. (Winston & Strawn); Woolf, Malcolm D (Winston & Strawn) | Warner, C. | None | DUPLICATE OF PGE0011887 - PGE0011891. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS, D. REPKA, AND M. WOOLF (WINSTON & STRAWN), TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF RECENT US COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA DECISION CONCERNING FIVE-YEAR STATUTE OF LIMITATIONS FOR AGENCY ENFORCEMENT ACTION. ATTACHED TO LEGAL MEMORANDUM (PGE0011886) | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 620 | PGE0011912 | PGE0011913 | 5/11/1994 | Memo | Warner, C. | Oubre, Tanya E | None | COMMUNICATION FROM PG&E COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE PROJECT UTILITY PLANNING TEAM MEMBER COUNSEL (T. OUBRE, SOUTHERN CALIFORNIA EDISON) FORWARDING DOCUMENTS (NOT ATTACHED) RE: LEGAL ANALYSIS OF DRY CASK STORAGE REGULATORY ISSUES | Work Product |
| 621 | PGE0011914 | PGE0011914 | 5/24/1994 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Helfrich, Robert E (Winston & Strawn) | Warner, C. | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS AND R. HELFRICH (WINSTON & STRAWN) TO COUNSEL (C. WARNER) REGARDING STATUS UPDATE AND LEGAL ANALYSIS OF PALISADES LITIGATION CONCERNING DRY CASK STORAGE AND IT'S POTENTIAL IMPACT ON PART 72 GENERAL LICENSE SCHEME FOR DRY CASK STORAGE | Attorney Client; Work Product |
| 622 | PGE0011915 | PGE0011915 | 5/24/1994 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Helfrich, Robert E (Winston & Strawn) | Warner, C. | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS AND R. HELFRICH (WINSTON & STRAWN) TO COUNSEL (C. WARNER) REGARDING STATUS UPDATE AND LEGAL ANALYSIS OF PALISADES LITIGATION CONCERNING DRY CASK STORAGE AND IT'S POTENTIAL IMPACT ON PART 72 GENERAL LICENSE SCHEME FOR DRY CASK STORAGE | Attorney Client; Work Product |
| 623 | PGE0016593 | PGE0016597 | 2/22/1996 | Letter | Northard, Scott (NSP) | Mescalero Fuel Storage LLC Board Members | None | LETTER TO MESCALERO FUEL STORAGE LLC BOARD MEMBERS FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP) REGARDING ATTACHED (PGE0016594 - PGE0016597) LISTING AGREEMENT - REDACTED PORTIONS CONTAIN DESCRIPTIONS OF LEGAL ADVICE SOUGHT FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP) AND OUTSIDE COUNSEL (HOGAN & HARTSON PPGE0001040 - PPGE0001044 | Attorney Client |
| 624 | PGE0016598 | PGE0016652 | 3/12/1996 | Agreement / Contract | Hogan & Hartson LLP | None | None | DRAFT MESCALERO PROJECT DEVELOPMENT AGREEMENT. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON AND CONTAINS MARGINAL NOTES CONTAINING DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (C. WARNER) | Work Product |
| 625 | PGE0016653 | PGE0016680 | 3/12/1996 | Agreement / Contract | None | Warnr, Christopher J | None | DUPLICATE OF PGE0016713 - PGE0016741. DRAFT BUSINESS LEASE BETWEEN MESCALERO APACHE TRIBE AND THE MESCALERO FUEL STORAGE PROJECT UTILITY GROUP CORPORATION; | Work Product |
| 626 | PGE0016681 | PGE0016711 | 3/12/1996 | Agreement / Contract | Hogan & Hartson LLP | None | None | DRAFT TRIBAL AGREEMENT BETWEEN MESCALERO APACHE TRIBE AND MESCALERO FUEL STORAGE PROJECT UTILITY GROUP. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL (HOGAN & HARTSON) | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 627 | PGE0016712 | PGE0016741 | 3/14/1996 | Letter | Swimmer, M. (Hall Estill) | Keaton, Robert (GPU Nuclear); Eliason, Leon (PSEG); Cocherell, Ron (Southern Nuclear) | Legal Committee; Parkyn, John (Dairyland); Porter, D. (SoCal Edison); Christian, Claudette (Hogan & Hartson) | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL), REGARDING ATTACHED (PGE0016713 - PGE0016741) DRAFT BUSINESS LEASE BETWEEN MESCALERO APACHE TRIBE AND THE MESCALERO FUEL STORAGE PROJECT UTILITY GROUP CORPORATION | Attorney Client; Work Product |
| 628 | PGE0016742 | PGE0016795 | 3/12/1996 | Agreement / Contract | Hogan & Hartson LLP | None | None | DUPLICATE OF PGE0016598 - PGE0016652. DRAFT MESCALERO PROJECT DEVELOPMENT AGREEMENT. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON | Attorney Client; Work Product |
| 629 | PGE0016796 | PGE0016826 | 3/12/1996 | Agreement / Contract | Hogan & Hartson LLP | None | None | DUPLICATE OF PGE0016681 - PGE0016711. DRAFT TRIBAL AGREEMENT BETWEEN MESCALERO APACHE TRIBE AND MESCALERO FUEL STORAGE PROJECT UTILITY GROUP. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL (HOGAN & HARTSON) | Attorney Client; Work Product |
| 633 | PGE0016927 | PGE0016928 | | Agreement / Contract | None | Warner, C. | None | NONDISCLOSURE AGREEMENT BETWEEN MESCALERO APACHE TRIBE, NSP AND PG&E REGARDING ANTICIPATION LITIGATION RE: DISPOSAL OF SPENT NUCLEAR FUEL | Attorney Client; Work Product |
| 635 | PGE0016931 | PGE0016932 | 12/28/1994 | Letter | Warner, C. | Northard, Scott (NSP); Connelly, M. (NSP) | Rueger, G.; Stock, W.; Bangert, A Charles; Duke, David L | LETTER FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP REPRESENTATIVE, S. NORTHARD (NSP), AND COUNSEL, M. CONNELLY (NSP), REGARDING LEGAL ANALYSIS OF MESCALERO/UTILITY PLANNING TEAM DOCUMENTS | Attorney Client; Work Product |
| 636 | PGE0016933 | PGE0016935 | | Report / Plan | None | Warner, C. | None | DUPLICATE OF PGE0001654 - PGE0001656. LEGAL ANALYSIS AND COMMENTS OF COUNSEL (C. WARNER) REGARDING DRAFT MESCALERO LETTER OF INTENT | Work Product |
| 637 | PGE0016936 | PGE0016950 | 8/9/1994 | Agreement / Contract | None | Warner, C. | None | OUTLINE SUMMARIZING MEMORANDUM OF AGREEMENT BETWEEN MESCALERO APACHE TRIBE AND POTENTIAL UTILITY EQUITY PARTICIPANTS. FACSIMILE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (SOUTHERN CALIFORNIA EDISON - LAW); | Work Product |
| 638 | PGE0016951 | PGE0016965 | 8/9/1994 | Agreement / Contract | None | Warner, C. | None | DUPLICATE OF PGE0016936 - PGE0016950. OUTLINE SUMMARIZING MEMORANDUM OF AGREEMENT BETWEEN MESCALERO APACHE TRIBE AND POTENTIAL UTILITY EQUITY PARTICIPANTS. FACSIMILE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (SOUTHERN CALIFORNIA EDISON - LAW); | Work Product |
| 639 | PGE0016966 | PGE0016968 | 8/30/1994 | LETTER | Warner, C. | Connelly, M. (NSP); Silberg, J. (Shaw Pittman) | Rueger, G.; Stock, W. | DUPLICATE OF PGE0016972 - PGE0016974. LETTER FROM C. WARNER TO MESCALERO/UTILITY FUEL STORAGE INITIATIVE MEMBER COUNSEL (M. CONNELLY, NSP) AND GROUP COUNSEL (JAY SILBERG, SHAW PITTMAN) CONTAINS LEGAL ANALYSIS REQUESTS FOR ADDITIONAL INFORMATION | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 640 | PGE0016969 | PGE0016971 | 6/10/1994 | Letter | Warner, C. | Johnson, Gary R (NSP); Silberg, J. (Shaw Pittman) | Rueger, G.; Stock, W. | LETTER FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, G. JOHNSON (NSP), AND OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), REGARDING LEGAL ANALYSIS OF POTENTIAL LEGAL AND REGULATORY ISSUES IN FORMATION OF MESCALERO PRIVATE STORAGE LLC | Attorney Client; Work Product |
| 641 | PGE0016972 | PGE0016974 | 8/30/1994 | Letter | Warner, C. | Connelly, M. (NSP); Silberg, J. (Shaw Pittman) | Rueger, G.; Stock, W. | LETTER FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), AND OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), REGARDING LEGAL ANALYSIS OF MESCALERO PRIVATE FUEL STORAGE LLC LETTER OF INTENT | Attorney Client; Work Product |
| 642 | PGE0016975 | PGE0016977 | 6/10/1994 | Letter | Warner, C. | Johnson, Gary R (NSP); Silberg, J. (Shaw Pittman) | Rueger, G.; Stock, W. | DUPLICATE OF PGE0016969 - PGE0016974. LETTER FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, G. JOHNSON (NSP), AND OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), REGARDING LEGAL ANALYSIS OF POTENTIAL LEGAL AND REGULATORY ISSUES IN FORMATION OF MESCALERO PRIVATE STORAGE LLC | Attorney Client; Work Product |
| 643 | PGE0016978 | PGE0016999 | 8/22/1994 | Telex / Telegram / Phone Message | Connelly, Michael (NSP) | Fulton, J. (Boston Edison); Jenkins, David (CommEdison); Sanchez, John (ConEdison); Bordine, Tom (Consumers Power); Zaremba, Tom (Dairyland); Phares, Richard (Ill. Power); Lacy, Bruce (Iowa Electric); Warner, C.; Frewing, John (Portland Gas); Dahodwala, Quoresh (PSEG); Porter, D. (SoCal Edison); Morris, S. (Southern Nuclear); Woelfele, Walter (Wisc. Elec.); Grube, Rudy (Yankee Atomic) | Stock, W. | FACSIMILE FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS REGARDING ATTACHED (PGE0016979 - PGE0016999) DRAFT MESCALERO PRIVATE FUEL STORAGE LLC LETTER OF INTENT; | Attorney Client; Work Product |
| 646 | PGE0017015 | PGE0017019 | 7/1/1994 | Report / Plan | None | Warner, C. | None | DUPLICATE OF PGE0002003 - PGE0002007). DRAFT CHECKLIST OF PG&E STRATEGY REGARDING MESCALERO/UTILITY SPENT FUEL FACILITY AND FORMATION OF A UTILITY/MESCALERO CORPORATION. REFLECTS LEGAL ANALYSIS OF COUNSEL (C. WARNER) | Work Product |
| 647 | PGE0017022 | PGE0017047 | 6/27/1994 | Letter | Connelly, Michael (NSP) | Mescalero Fuel Storage Utility Group Planning Team Representatives | None | LEGAL MEMORANDUM FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), TO MESCALERO FUEL STORAGE UTILITY GROUP PLANNING TEAM REPRESENTATIVES REGARDING ATTACHED (PGE0017023 - PGE0017047) DRAFT OUTLINE FOR PROPOSED MESCALERO PRIVATE FUEL STORAGE CORPORATE STRUCTURE AND DRAFT SPENT FUEL TRANSPORTATION AND STORAGE SERVICES CONTRACT | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 649 | PGE0017215 | PGE0017217 | 6/10/1994 | Letter | Warner, C. | Johnson, Gary R (NSP); Silberg, J. (Shaw Pittman) | Rueger, G.; Stock, W. | DUPLICATE OF PGE0016969 - PGE0016971. LETTER FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, G. JOHNSON (NSP), AND OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), REGARDING LEGAL ANALYSIS OF POTENTIAL LEGAL AND REGULATORY ISSUES IN FORMATION OF MESCALERO PRIVATE STORAGE LLC | Attorney Client; Work Product |
| 650 | PGE0017218 | PGE0017221 | 5/31/1994 | Memo | Warner, C. | Rueger, G. | Fujimoto, Warren H; Stock, W. | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL REVIEW AND ANALYSIS OF MATERIALS SUMMARIZING STATUS OF MESCALERO JOINT UTILITY PRIVATE SPENT FUEL STORAGE FACILITY. PROVIDES LEGAL ADVICE REGARDING PG&E PARTICIPATION IN STEP TWO OF PROJECT; | Attorney Client; Work Product |
| 651 | PGE0017228 | PGE0017228 | 4/13/1994 | Letter | Connelly, M. (NSP) | Warner, C. | Rueger, M.; Stock, W. | LETTER FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS IN PREPARATION FOR DRAFT COMPLAINT IN ANTICIPATION OF SPENT NUCLEAR FUEL LITIGATION. INCLUDES LEGAL STRATEGY IN ANTICIPATION OF LITIGATION AGAINST THE DOE | Attorney Client |
| 652 | PGE0017299 | PGE0017299 | 3/17/1994 | Letter | Hum, Judy | Warner, C. | None | CORRESPONDENCE FROM CLIENT TO COUNSEL (C. WARNER) SUMMARIZING COMMUNICATION WITH MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), REGARDING SPENT FUEL LITIGATION WITH DOE | Attorney Client |
| 653 | PGE0017300 | PGE0017300 | 3/16/1994 | Letter | Hum, Judy | Warner, C. | None | CORRESPONDENCE FROM CLIENT TO COUNSEL (C. WARNER) SUMMARIZING COMMUNICATION WITH MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, G. JOHNSON AND M. CONNELLY (NSP), REGARDING SPENT FUEL LITIGATION WITH DOE | Attorney Client |
| 654 | PGE0017301 | PGE0017301 | | Notes | Warner, C. | None | None | HANDWRITTEN NOTES OF COUNSEL (C. WARNER) CONTAINING INSTRUCTIONS TO PG&E STAFF REGARDING ATTACHMENTS (PGE0017302 - PGE0017313). NOTES INCLUDE REQUEST BY COUNSEL FOR ADDITIONAL INFORMATION FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL, G. JOHNSON (NSP) | Attorney Client; Work Product |
| 662 | PGE0017337 | PGE0017337 | 2/23/1994 | Memo | Warner, C. | Clarke, Richard A | Golub, Howard V | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING ATTACHED (PGE0017339 - PGE0017406) CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, J. HOWARD (NSP), TO CLIENT ON PARTICIPATION IN MESCALERO PRIVATE FUEL STORAGE LLC. PROVIDES LEGAL ANALYSIS OF ATTACHMENT | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 663 | PGE0017339 | PGE0017340 | 2/7/1994 | Letter | Howard, James J (NSP) | Clarke, Richard A | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, J. HOWARD (NSP), TO CLIENT REGARDING PARTICIPATION IN MESCALERO PRIVATE FUEL STORAGE LLC. ATTACHED TO LEGAL MEMORANDUM (PGE0017337) FROM COUNSEL (C. WARNER) TO CLIENT | Attorney Client |
| 664 | PGE0017405 | PGE0017406 | 2/7/1994 | Letter | Howard, James J (NSP) | Clarke, Richard A | None | DUPLICATE OF PGE0017339 - PGE0017340. CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, J. HOWARD (NSP), TO CLIENT REGARDING PARTICIPATION IN MESCALERO PRIVATE FUEL STORAGE LLC. CONTAINS HANDWRITTEN NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER). ATTACHED TO LEGAL MEMORANDUM (PGE0017337) FROM COUNSEL (C. WARNER) TO CLIENT | Attorney Client |
| 665 | PGE0017452 | PGE0017456 | 2/6/1996 | Letter | Foran, James T (PSEG) | Mescalero Spent Fuel LLC Legal Committee Members | Christian, C. (Hogan & Hartson); Swimmer, Margaret (Hall Estill) | COVER LETTER AND ATTACHMENT (PGE0017453 - PGE0017456) FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, J. FORAN (PSEG), TO MEMBERS OF MESCALERO SPENT FUEL LLC LEGAL COMMITTEE REGARDING PSEG'S WITHDRAWAL FROM MESCALERO FUEL STORAGE LLC AND RESIGNATION OF LEGAL COMMITTEE CHAIRMAN (J. FORAN). ATTACHMENT REFLECTS PSEG'S LEGAL ANALYSIS OF THE MESCALERO FUEL STORAGE PROJECT; | Attorney Client; Work Product |
| 666 | PGE0017457 | PGE0017459 | 10/19/1995 | Fax Cover Sheet | Zaremba, T. (Dairyland) | Connelly, M. (NSP); Porter, D. (SoCal Edison); Christian, C. (Hogan & Hartson); Shinnock, J. (Am. Elec. Power); Woelfle, W. T (Wisc. Elec.); Warner, C.; Fulton, J. (Boston Edison); Parkyn, John (Dairyland) | None | FACSIMILE COVER SHEET AND ATTACHED LETTER (PGE0017458 - PGE0017459) FROM OUTSIDE COUNSEL, T. ZAREMBA (WHEELER, VAN SICKLE & ANDERSON), TO MESCALERO SPENT FUEL LLC LEGAL COMMITTEE REGARDING LEGAL ANALYSIS OF LLC AGREEMENT; | Attorney Client; Work Product |
| 668 | PGE0018111 | PGE0018146 | 10/27/1986 | Letter | Pacific Gas & Electric Company Law Department | None | Carroll, James C; Coffer, Charles O; Crane, Philip A; DeUriatrte, T G; Moore, George H; Norton, Bruce | DRAFT REPORT AND RECOMMENDATION PREPARED BY NUCLEAR REGULATORY AFFAIRS, PG&E LAW DEPARTMENT, REGARDING DCPP RERACKING LICENSING. PREPARED AT THE REQUEST OF PG&E COUNSEL FOR USE IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC/ATOMIC SAFETY AND LICENSING BOARD (ASLB). REFLECTS LEGAL REVIEW AND ANALYSIS OF PG&E LAW DEPARTMENT | Attorney Client; Work Product |
| 669 | PGE0018148 | PGE0018149 | | Report / Plan | Pacific Gas & Electric Company Law Department | None | None | DRAFT REPORT PREPARED BY NUCLEAR REGULATORY AFFAIRS, PG&E LAW DEPARTMENT, REGARDING DCPP RERACKING LICENSING. PREPARED AT THE REQUEST OF PG&E COUNSEL FOR USE IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC/ATOMIC SAFETY AND LICENSING BOARD (ASLB). REFLECTS LEGAL REVIEW AND ANALYSIS OF PG&E LAW DEPARTMENT | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 670 | PGE0018151 | PGE0018153 | | Report / Plan | Pacific Gas & Electric Company Law Department | None | None | DRAFT REPORT PREPARED BY NUCLEAR REGULATORY AFFAIRS, PG&E LAW DEPARTMENT, REGARDING DCPP RERACKING LICENSING. PREPARED AT THE REQUEST OF PG&E COUNSEL FOR USE IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC/ATOMIC SAFETY AND LICENSING BOARD (ASLB). REFLECTS LEGAL REVIEW AND ANALYSIS OF PG&E LAW DEPARTMENT | Attorney Client; Work Product |
| 671 | PGE0018154 | PGE0018159 | | Report / Plan | Pacific Gas & Electric Company Law Department | None | None | DRAFT REPORT PREPARED BY NUCLEAR REGULATORY AFFAIRS, PG&E LAW DEPARTMENT, REGARDING DCPP RERACKING LICENSING. PREPARED AT THE REQUEST OF PG&E COUNSEL FOR USE IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC/ATOMIC SAFETY AND LICENSING BOARD (ASLB). REFLECTS LEGAL REVIEW AND ANALYSIS OF PG&E LAW DEPARTMENT | Attorney Client; Work Product |
| 672 | PGE0018160 | PGE0018162 | | Report / Plan | Pacific Gas & Electric Company Law Department | None | None | DRAFT REPORT PREPARED BY NUCLEAR REGULATORY AFFAIRS, PG&E LAW DEPARTMENT, REGARDING DCPP RERACKING LICENSING. PREPARED AT THE REQUEST OF PG&E COUNSEL FOR USE IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC/ATOMIC SAFETY AND LICENSING BOARD (ASLB). REFLECTS LEGAL REVIEW AND ANALYSIS OF PG&E LAW DEPARTMENT | Attorney Client; Work Product |
| 673 | PGE0020402 | PGE0020402 | 9/12/1986 | Letter | Ohlbach, Robert | Furbush, Malcolm H | Crane Jr, Philip A; Radford, G N; Thornberry, Robert C | LEGAL MEMORANDUM FROM COUNSEL (R. OHLBACH) TO COUNSEL (M. FURBUSH) REGARDING LEGAL REVIEW AND ANALYSIS OF NINTH CIRCUIT COURT OF APPEALS OPINION ON INTERVENORS CHALLENGE TO NRC'S ISSUANCE OF LICENSE AMENDMENTS AUTHORIZING DIABLO CANYON SPENT FUEL POOL EXPANSION; | Attorney Client; Work Product |
| 674 | PGE0022357 | PGE0022358 | 8/26/1994 | Electronic Mail (Email) | Sullivan, William J | Warner, C.; Duke, David L; Lorenz, Robert W | HTM1 | COMMUNICATION TO COUNSEL (C. WARNER) PREPARED AT REQUEST OF COUNSEL RE: STATUS OF AND OPTIONS FOR INSURANCE COVERAGE OF PG&E SPENT FUEL SENT TO THE MESCALERO FUEL STORAGE FACILITY. DISCUSSES INSURANCE APPLYING TO PG&E SPENT FUEL AND/OR OTHER UTILITY SPENT FUEL AT THE MESCALERO FACILITY | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 675 | PGE0022663 | PGE0022682 | 3/18/1994 | Pleading / Court Filing | Silberg, J. (Shaw Pittman); Carvin, Michael A (Shaw Pittman); Buren, Mindy A (Shaw Pittman); Colatriano, Vincent J (Shaw Pittman) | Warner, C. | Locke, R. | DRAFT JOINT PETITION FOR REVIEW REGARDING OBLIGATIONS OF DOE UNDER THE NUCLEAR WASTE POLICY ACT. DOCUMENT IS WORK PRODUCT OF OUTSIDE COUNSEL (SHAW PITTMAN). FORWARDED BY MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, K. DOUGHTY (NSP), TO COUNSEL (C. WARNER, R. LOCKE). CONTAINS MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL | Attorney Client; Work Product |
| 676 | PGE0023836 | PGE0023839 | 9/13/2004 | Electronic Mail (Email) | Locke, R. | Rueger, M. | Willis, Roy; Norton, Bruce; Sokolsky, D.; Galle, John; Nelson, T.; Grozan, Thomas C; Ketelsen, Stan C; Parker, Larry M; Manheim, W. | E-MAIL FROM COUNSEL (R. LOCKE) TO CLIENT REGARDING LEGAL REVIEW AND ANALYSIS OF REGULATORY ISSUES PERTAINING TO MATERIAL CONTROL AND ACCOUNTING FOR SPECIAL NUCLEAR MATERIALS. INCLUDES ATTACHED (PGE0013837 - PGE0023839) TABLE PROVIDING LEGAL ANALYSIS OF REGULATIONS. ATTACHMENT IS WORK PRODUCT OF OUTSIDE COUNSEL (WINSTON & STRAWN); | Attorney Client; Work Product |
| 677 | PGE0023918 | PGE0023927 | | Report / Plan | None | PG&E Management Committee | None | REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS SUBMITTED TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL. PREPARED IN PREPARATION FOR RECOMMENDED FILING OF APPLICATION OR REQUEST REGARDING HBPP DECOMMISSIONING AND TRUST | Attorney Client; Work Product |
| 678 | PGE0023973 | PGE0023975 | 9/10/1996 | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | REGARDING DRAFT LEGAL ANALYSIS AND RECOMMENDATIONS SUBMITTED TO THE BOARD OF DIRECTORS OF PG&E FOR APPROVAL. PREPARED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP, CPUC, AND NRC | Attorney Client; Work Product |
| 679 | PGE0023990 | PGE0023994 | 9/3/1996 | Report / Plan | None | Pacific Gas & Electric Company Utility Policy Committee | None | RECOMMENDATIONS AND RELATED ANALYSIS SUBMITTED TO THE PG&E UTILITY POLICY COMMITTEE FOR REVIEW AND APPROVAL. PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - CPUC, NRC, AND CAL. COASTAL COMM. (CCC) | Attorney Client; Work Product |
| 680 | PGE0024014 | PGE0024014 | 8/5/1999 | Memo | Peters, Roger J | Smith, Gordon R | Rueger, M. | LEGAL MEMORANDUM FROM COUNSEL (R. PETERS) TO CLIENT REGARDING ISFSI LICENSING ISSUES. INCLUDES LEGAL ANALYSIS OF GENERAL RATE CASE PROCEEDINGS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - GRC; | Attorney Client; Work Product |
| 681 | PGE0024040 | PGE0024042 | 9/18/1996 | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | REGARDING LEGAL ANALYSIS AND RECOMMENDATIONS SUBMITTED TO THE BOARD OF DIRECTORS OF PG&E FOR APPROVAL. PREPARED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP, CPUC, AND NRC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 682 | PGE0024085 | PGE0024089 | 9/3/1996 | Report / Plan | None | Pacific Gas & Electric Company Utility Policy Committee | None | RECOMMENDATIONS AND RELATED ANALYSIS SUBMITTED TO THE PG&E UTILITY POLICY COMMITTEE FOR REVIEW AND APPROVAL. PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - CPUC, NRC, AND CAL. COASTAL COMM. (CCC) | Attorney Client; Work Product |
| 685 | PGE0024126 | PGE0024127 | 3/10/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING LEGAL ANALYSIS OF SPENT FUEL STORAGE OPTIONS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Work Product |
| 686 | PGE0024187 | PGE0024188 | 12/12/1997 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING LEGAL ANALYSIS OF SPENT FUEL STORAGE OPTIONS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Work Product |
| 687 | PGE0024193 | PGE0024193 | 12/8/1997 | Multiple Email | Smith, Mark G | Womack, L. F; Cluff, Lloyd S; Tateosian, David C; Locke, R.; Shoulders, Jack A; Strickland, J.; Klimczak, Richard L; Khan, Mohsin; Ovadia, David; Savage, William U; Abrahamson, Norman A; White, Robert K; Griffin, John J; Dobrzensky, Michael S; Hagler, Richard D; Roller, Paul J | Warner, C.; Johnson, S. A; Clark, Rich B | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE, C. WARNER) REGARDING POINTS FOR DISCUSSION AT DCPP ISFSI DEVELOPMENT ISSUES MEETING | Attorney Client |
| 688 | PGE0024197 | PGE0024197 | 11/4/1997 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING LEGAL ANALYSIS OF SPENT FUEL STORAGE OPTIONS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Work Product |
| 689 | PGE0024226 | PGE0024228 | | Report / Plan | None | Pacific Gas & Electric Company | None | DRAFT CONTRACT PROVISIONS REGARDING DEVELOPMENT OF HOLTEC ISFSI FOR PG&E | Work Product |
| 690 | PGE0024229 | PGE0024231 | 2/11/1998 | Letter | Locke, R. | Warner, C. | None | CORRESPONDENCE FROM COUNSEL (R. LOCKE) TO COUNSEL (C. WARNER) REGARDING ATTACHED (PGE0024230 - PGE0024231) DOCUMENTS OUTLINING SPENT FUEL STORAGE STRATEGY IN RESPONSE TO REQUEST FOR INFORMATION FROM COUNSEL (C. WARNER). INCLUDES MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (R. LOCKE) | Attorney Client; Work Product |
| 691 | PGE0024238 | PGE0024238 | 1/12/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING LEGAL ANALYSIS OF SPENT FUEL STORAGE OPTIONS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 693 | PGE0024518 | PGE0024518 | 8/28/1995 | Electronic Mail (Email) | Mullen, Pat W | Locke, R.; Warner, C.; Sommerville, Mark; Miller, C Clint; Duke, David L | Fujimoto, Warren H; Womack, L. F; Testa, Robert D; Regan, Frank J; Gray, Russell; Singleton, Maria D | E-MAIL TO COUNSEL (R. LOCKE, C. WARNER) FROM CLIENT RE: ATTACHED (PGE0024520) DCPP SPENT FUEL DISPOSAL SUMMARY. REQUESTS REVIEW AND COMMENTS FROM COUNSEL | Attorney Client |
| 694 | PGE0024520 | PGE0024520 | | Report / Plan | Locke, R. | None | None | SUMMARY OF RADIOACTIVE WASTE SHIPMENTS FROM DCPP - REDACTED PORTIONS ARE MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (R. LOCKE) | Work Product |
| 695 | PGE0024524 | PGE0024524 | 8/3/1995 | Memo | Locke, R. | Warner, C. | None | LEGAL MEMORANDUM FROM COUNSEL (R. LOCKE) TO COUNSEL (C. WARNER) REGARDING SPENT FUEL STORAGE ISSUES AND STRATEGY | Attorney Client; Work Product |
| 696 | PGE0024531 | PGE0024531 | 7/31/1995 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING NUCLEAR WASTE STRATEGY MEETING. NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL | Attorney Client; Work Product |
| 697 | PGE0024718 | PGE0024718 | 7/10/1995 | Multiple Email | Stock, W. | Womack, L. F; Warner, C.; Callaway, Lee; Cooper, Shawn E; Mullen, Pat W; Hennessy, Dennis M; Regan, Frank J; Angus, Mike; Moulia, T.; Locke, R.; Duke, David L | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE, C. WARNER) REGARDING DESCRIPTION OF LEGAL WORK SOUGHT FROM COUNSEL IN PREPARATION OF ISFSI DEVELOPMENT | Attorney Client |
| 698 | PGE0024722 | PGE0024722 | 7/3/1995 | Electronic Mail (Email) | Warner, C. | Womack, L. F; Duke, David L | Locke, R. | E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL REVIEW OF DRAFT REPORT ON ISFSI REGULATORY ISSUES AND LEGAL ANALYSIS OF PERMIT ISSUES FOR ISFSI DEVELOPMENT | Attorney Client |
| 699 | PGE0024723 | PGE0024723 | 6/29/1995 | Electronic Mail (Email) | Herrera, Veronica | Stock, W.; Angus, Michael J; Cooper, Shawn E; Mullen, Patrick W; Duke, David L; Regan, Frank J; Locke, R.; Callaway, Lee; Moulia, T.; Womack, L. F | Pruett, Greg S; Warner, C.; Wong, Debbie J; Papapietro, Emily; Hayward, Helen L; Parker, Beverly A; Lum, Patricia W; Fernandez, Agnes O; Fong, Diane L; Colcun, Margaret N | E-MAIL REGARDING HIGH LEVEL WASTE STRATEGY MEETING - REDACTED PORTION CONTAINS HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING HIGH LEVEL WASTE DISPOSAL ISSUES. NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL | Attorney Client |
| 700 | PGE0024724 | PGE0024724 | 6/30/1995 | Multiple Email | Locke, R. | Warner, C. | None | E-MAIL FORWARDED BY COUNSEL (R. LOCKE) TO COUNSEL (C. WARNER) REGARDING DCPP ISFSI REGULATORY ISSUES. MARGINAL NOTES CONTAIN THOUGHTS AND IMPRESSIONS OF COUNSEL (R. LOCKE) | Attorney Client |
| 701 | PGE0024727 | PGE0024727 | | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING NUCLEAR WASTE DISPOSAL STRATEGY. NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL | Work Product |
| 702 | PGE0024809 | PGE0024809 | 5/11/1994 | Letter | Locke, R. | Warner, C. | None | CORRESPONDENCE FROM COUNSEL (R. LOCKE) TO COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF ATTACHED (PGE0024810 - PGE0024875) DRY CASK SPENT FUEL STORAGE ISSUES REPORT. ATTACHMENT IS WORK PRODUCT OF OUTSIDE COUNSEL (WINSTON & STRAWN) | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | CORYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 703 | PGE0024810 | PGE0024875 | 5/2/1994 | Report / Plan | Winston & Strawn | Pacific Gas & Electric Company | None | REPORT FROM OUTSIDE COUNSEL (WINSTON & STRAWN) TO PG&E REGARDING DRY CASK SPENT FUEL STORAGE ISSUES. PROVIDES LEGAL ANALYSIS OF GENERAL LICENSING REQUIREMENTS AS THEY PERTAIN TO PG&E'S FUEL STORAGE OPTIONS FOR DCPP. DOCUMENT PREPARED IN ANTICIPATION OF LITIGATION - LICENSING PROCEEDINGS - NRC. ATTACHED TO CORRESPONDENCE BETWEEN COUNSEL (R. LOCKE, C. WARNER) | Attorney Client; Work Product |
| 704 | PGE0024895 | PGE0024895 | 5/19/1997 | Multiple Email | Sellers, J. | Locke, R.; Warner, C. | Carter, Don | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, R. LOCKE) REGARDING DCPP SPENT FUEL FEE. CONTAINS MARGINAL NOTES OF COUNSEL (R. LOCKE) | Attorney Client |
| 705 | PGE0024901 | PGE0024902 | 2/10/1998 | Multiple Email | Bidwell, David M; Locke, R. | Warner, C. | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE, C. WARNER) REGARDING CONTRACTUAL NEGOTIATIONS WITH HOLTEC FOR ISFSI DEVELOPMENT. CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL | Attorney Client |
| 706 | PGE0024904 | PGE0024905 | 2/9/1998 | Multiple Email | Warner, C. | Ovadia, David; Duke, David L; Kapus, R. L; Smith, Mark G; Tomkins, J.; Stock, W.; Patton, B. H; Papapietro, Emily; Locke, R. | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, R. LOCKE) REGARDING SPENT FUEL STORAGE ISSUES - REDACTED PORTION CONTAINS LEGAL ANALYSIS PROVIDED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client |
| 707 | PGE0024908 | PGE0024908 | 2/10/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CAL. COASTAL COMM. (CCC); | Work Product |
| 708 | PGE0024909 | PGE0024911 | 3/3/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC; | Work Product |
| 709 | PGE0024915 | PGE0024916 | 3/31/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC; | Work Product |
| 710 | PGE0024920 | PGE0024922 | 5/4/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC; | Work Product |
| 711 | PGE0024923 | PGE0024924 | 5/28/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION AGAINST DOE; | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 712 | PGE0025013 | PGE0025013 | 6/12/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Work Product |
| 713 | PGE0025035 | PGE0025036 | 7/16/1998 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE LICENSING STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CAL. COASTAL COMM. (CCC) AND NRC | Work Product |
| 714 | PGE0025059 | PGE0025059 | 8/17/1998 | Notes | Locke, R. | Womack, L. F | None | COVER NOTE FROM COUNSEL (R. LOCKE) TO CLIENT REGARDING ATTACHED (PGE0025060 - PGE0025067) LEGAL MEMORANDUM PREPARED BY OUTSIDE COUNSEL (WINSTON & STRAWN). ATTACHMENT PROVIDES LEGAL ANALYSIS IN PREPARATION FOR REGULATORY PROCEEDINGS BEFORE THE NRC | Attorney Client; Work Product |
| 715 | PGE0025060 | PGE0025067 | 8/13/1998 | Memo | Reynolds, Nicholas S; Cottingham, Anne W | Locke, R. | Warner, C. | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, N. REYNOLDS AND A. COTTINGHAM (WINSTON & STRAWN) TO COUNSEL (R. LOCKE) REGARDING LEGAL ANALYSIS IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NUCLEAR REGULATORY COMMISSION | Attorney Client; Work Product |
| 716 | PGE0025079 | PGE0025079 | 8/19/1998 | Multiple Email | Russell, Roger | Womack, L. F; Locke, R. | Patton, B. | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE) CONTAINING DESCRIPTION OF REQUEST FOR LEGAL ADVICE SOUGHT FROM COUNSEL REGARDING SPENT FUEL STORAGE STRATEGY; | Attorney Client |
| 717 | PGE0025085 | PGE0025085 | 1/6/2000 | Memo | Locke, R. | Grebel, Terry; Johnson, Roger; Patton, B.; Tomkins, J.; Willis, Roy | Womack, L. F; Warner, C. | LEGAL MEMORANDUM FROM COUNSEL (R. LOCKE) TO CLIENT REGARDING LICENSE AMENDMENT STRATEGY IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC / ATOMIC SAFETY AND LICENSING BOARD (ASLB) | Attorney Client; Work Product |
| 718 | PGE0025304 | PGE0025339 | 2/23/2000 | Electronic Mail (Email) | Johnson, Roger | Tomkins, J.; Grebel, T.; Locke, R.; Patton, B.; Willis, Roy; Wu, George; Sokolsky, D.; Dieterich, Robert; Heggli, G.; Webb@Altran.com | None | E-MAIL FROM CLIENT TO CLIENT AND COUNSEL (R. LOCKE) REGARDING ATTACHED (PGE0025305 - PGE0025339) REPORT ON ISFSI LICENSING ISSUES. PREPARED BY COUNSEL IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC | Attorney Client; Work Product |
| 719 | PGE0025340 | PGE0025340 | 1/6/2000 | Memo | Locke, R. | Grebel, Terry; Johnson, Roger; Patton, B.; Tomkins, J.; Willis, Roy | Womack, L. F; Warner, C. | DUPLICATE OF PGE0025085 - PGE0025085. LEGAL MEMORANDUM FROM COUNSEL (R. LOCKE) TO CLIENT REGARDING LICENSE AMENDMENT STRATEGY IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NRC / ATOMIC SAFETY AND LICENSING BOARD (ASLB) | Attorney Client; Work Product |
| 720 | PGE0025495 | PGE0025495 | 5/8/2002 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE. PREPARED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 721 | PGE0025496 | PGE0025497 | 5/9/2002 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE. PREPARED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Work Product |
| 722 | PGE0025518 | PGE0025528 | 11/30/2001 | Letter | None | Locke, R. | None | DRAFT LETTER TO THE NRC REGARDING DCPP LICENSING ISSUES. PREPARED IN ANTICIPATION OF FILING BEFORE THE NRC | Work Product |
| 724 | PGE0025559 | PGE0025559 | 9/10/2001 | Multiple Email | Tyler, Tom | Albers, John; Jensen, Vernon; Kapus, R.; Kjellund, Niels; Locke, R.; Moulia, T.; O'Sullivan, Robert; Parker, Randy; Seymore, Rod; Sokolosky, David; Williams, Terry; Willis, Roy; Winn, Valerie | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE) REGARDING HBPP DECOMMISSIONING ISSUES AND LITIGATION WITH DOE. REQUESTS REVIEW OF DOCUMENT FOR LEGAL SUFFICIENCY | Attorney Client |
| 726 | PGE0025646 | PGE0025647 | 10/29/2001 | Electronic Mail (Email) | Kapus, R. | Moulia, T.; Willis, Roy; Albers, John P; Winn, Valerie; OSullivan, Robert; Williams, Terry; Locke, R.; Sokolsky, D.; Roake, William; Jones, Thomas; Jensen, Vernon | None | E-MAIL FROM CLIENT TO CLIENT AND COUNSEL (R. LOCKE) REGARDING STRATEGY MEETING IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP; | Attorney Client |
| 727 | PGE0025662 | PGE0025663 | 10/19/2001 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC; | Work Product |
| 728 | PGE0025664 | PGE0025664 | 10/10/2001 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC; | Work Product |
| 729 | PGE0025670 | PGE0025671 | | Report / Plan | None | Locke, R. | None | REPORT GENERATED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP BEFORE THE CPUC | Work Product |
| 730 | PGE0025673 | PGE0025673 | 8/27/2001 | Multiple Email | Winn, Valerie | Locke, R. | Golden, Patrick; Edwards, William; Kurz, Edward; Seymore, Rod; Dawson, Pamela | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE, P. GOLDEN, W. EDWARDS, E. KURZ) REGARDING DRAFT LETTER FOR FILING WITH THE CPUC. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Attorney Client |
| 731 | PGE0025675 | PGE0025680 | 8/21/2001 | Electronic Mail (Email) | Willis, Roy | Locke, R. | Strickland, J.; Grebel, T.; Kapus, R.; Moulia, T.; Tyler, Tom; Winn, Valerie | E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE) REGARDING ATTACHED (PGE0025676 - PGE0025680) DRAFT REPORT ON HBPP ISFSI DEVELOPMENT AS PART OF DECOMMISSIONING STRATEGY. FORWARDED TO COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY | Attorney Client; Work Product |
| 732 | PGE0025681 | PGE0025685 | 8/20/2001 | Electronic Mail (Email) | Tyler, Tom | Carlson, John A (Duke Engineering) | Albers, John; Jensen, Vernon; Kapus, R.; Kjellund, Niels; Locke, R.; Moulia, T.; OSullivan, Robert; Parker, Randy; Seymore, Rod; Sokolsky, D.; Williams, Terry; Willis, Roy; Winn, Valerie | E-MAIL TO COUNSEL (R. LOCKE) FROM CLIENT RE: ATTACHED (PGE0025682 - PGE0025685) COMMENTS TO DRAFT DECOMMISSIONING REPORT. PREPARED IN ANTICIPATION OF NDCTP | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 733 | PGE0025686 | PGE0025686 | | Agenda / Meeting Minute | None | Locke, R. | None | DRAFT SCHEDULE PREPARED AT THE REQUEST OF COUNSEL IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP BEFORE THE CPUC | Work Product |
| 734 | PGE0025687 | PGE0025687 | 6/25/2001 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING SPENT FUEL STORAGE. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP BEFORE THE CPUC | Work Product |
| 735 | PGE0025693 | PGE0025694 | 8/13/2001 | Multiple Email | Carlson, John A (Duke Engineering) | Tyler, Tom; Albers, John; Jenson, Vernon; Kapus, R.; Kjellund, Niels; Locke, R.; Moulia, T.; O' Sullivan, Robert; Seymore, Rod; Sokolosky, David; Williams, Terry; Willis, Roy; Winn, Valerie | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL REGARDING ATTACHED (PGE0025696 - PGE0025710) DRAFT REPORTS ON HBPP DECOMMISSIONING COSTS. PREPARED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Attorney Client |
| 736 | PGE0025695 | PGE0025710 | 8/8/2001 | Multiple Email | Carlson, John A (Duke Engineering) | Tyler, Tom; Albers, John; Jensen, Vernon; Kapus, R.; Kjellund, Niels; Locke, R.; Moulia, T.; OSullivan, Robert; Seymore, Rod; Sokolsky, D.; Williams, Terry; Willis, Roy; Winn, Valerie | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL REGARDING ATTACHED (PGE0025696 - PGE0025710) DRAFT REPORTS ON HBPP DECOMMISSIONING COSTS. PREPARED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Attorney Client; Work Product |
| 737 | PGE0025743 | PGE0025743 | 4/22/2002 | Electronic Mail (Email) | Stanley, Ryan | Winn, Valerie; Locke, R. | None | E-MAIL FROM CLIENT TO CLIENT AND COUNSEL (R. LOCKE) REGARDING DRAFT LANGUAGE REFLECTING PG&E ACTIONS IN RECENT NUCLEAR DECOMMISSIONING COST TRIENNIAL PROCEEDINGS (NDCTP) IN PREPARATION FOR REGULATORY FILING. CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL | Attorney Client |
| 738 | PGE0025744 | PGE0025744 | 9/11/2001 | Electronic Mail (Email) | Locke, R. | Winn, Valerie | Womack, L.; Moulia, T.; Manheim, W.; Niven, Andrew | E-MAIL FROM COUNSEL (R. LOCKE) TO CLIENT REGARDING PREPARATION IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NUCLEAR DECOMMISSIONING COST TRIENNIAL PROCEEDINGS (NDCTP) BEFORE THE CPUC; | Attorney Client |
| 742 | PGE0026033 | PGE0026033 | 1/17/2002 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING PREPARATION FOR NDCTP BEFORE THE CPUC | Work Product |
| 743 | PGE0026039 | PGE0026039 | 1/14/2002 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING PREPARATION FOR NDCTP BEFORE THE CPUC; | Work Product |
| 744 | PGE0026042 | PGE0026049 | 1/22/2002 | Multiple Email | Winn, Valerie | Locke, R. | Campbell, Walter; Venner, Ray; Corippo, Peter; Margiotti, Carolyn; Seymore, Rod | E-MAIL CHAIN REGARDING NUCLEAR DECOMMISSIONING TAX ISSUES - REDACTED PORTION CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (R. LOCKE) | Attorney Client |
| 745 | PGE0026050 | PGE0026053 | 1/22/2002 | Multiple Email | Winn, Valerie | Venner, Ray; Corippo, Peter; Locke, R. | None | EMAIL CHAIN WITH ATTACHMENTS (PGE0026051 - PGE0026053) REGARDING DECOMMISSIONING CASH FLOWS GENERATED IN PREPARATION FOR NDCTP | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 746 | PGE0026056 | PGE0026056 | 2/5/2002 | Notes | Locke, R. | None | None | HANDWRITTEN NOTES OF COUNSEL (R. LOCKE) REGARDING PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP BEFORE THE CPUC | Work Product |
| 747 | PGE0026057 | PGE0026058 | 2/10/2002 | Electronic Mail (Email) | Winn, Valerie | Warner, C.; Locke, R.; Womack, L.; Campbell, Walter; Jones, Michael L; Corippo, Peter; Venner, Ray | McManus, Chris; Montana, Cecilia; Seymore, Rod | E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE, C. WARNER) AND CLIENT REGARDING PREPARATION FOR NUCLEAR DECOMMISSIONING COST TRIENNIAL PROCEEDING (NDCTP) BEFORE THE CPUC | Attorney Client |
| 748 | PGE0026059 | PGE0026069 | | Pleading / Court Filing | Niven, Andrew L; Locke, R. | None | None | DRAFT APPLICATION PREPARED FOR FILING IN NDCTP BEFORE THE CALIFORNIA PUBLIC UTILITIES COMMISSION (CPUC). CONTAINS MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (R. LOCKE) | Work Product |
| 749 | PGE0026070 | PGE0026083 | | Pleading / Court Filing | Niven, Andrew L; Locke, R. | None | None | DRAFT APPLICATION PREPARED FOR FILING IN NDCTP BEFORE THE CALIFORNIA PUBLIC UTILITIES COMMISSION (CPUC). CONTAINS MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (R. LOCKE) | Work Product |
| 751 | PGE0026092 | PGE0026094 | 3/8/2002 | Electronic Mail (Email) | Winn, Valerie | Harvey, Kent; Peters, Roger; Rueger, M.; Richard Jr, Daniel D; Tomcala, Karen A; McManus, Chris; Warner, C.; Manheim, W.; Buchsbaum, C.; Bogdanoff, Anita; Boyd, Judith; Sigler, Cheryl; Caceres, Maria; Hargis, Joanne; Mah, Ann L; Way, Martie; Dulay, Melanie; Lafferty, William J (Howard - Rice); Repka, David (Winston & Strawn) | RRQ NDCTP General; RRQ NDCTP Core | E-MAIL FROM CLIENT TO COUNSEL (R. PETERS, C. WARNER, W. MANHEIM, C. BUCHSBAUM) AND OUTSIDE COUNSEL, B. LAFFERTY (HOWARD, RICE, NEMOROVSKI, CANADY, FALK &RABKIN) AND D. REPKA (WINSTON & RICE), REGARDING PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Attorney Client |
| 752 | PGE0026095 | PGE0026096 | 3/5/2002 | Electronic Mail (Email) | Winn, Valerie | Womack, L.; Locke, R.; Buchsbaum, C.; Warner, C.; Manheim, W.; Moulia, T.; Kapus, R.; Willis, Roy; Carden, Hal; OSullivan, Robert; Corippo, Peter; Margiotti, Carolyn; Venner, Ray; Patterson, Richard; Campbell, Walter; Prudhomme, P.; MacDonald, Leslie; Jones, Michael L; Grebel, T.; Smith, Bruce T; Golden, Patrick; Pease, Daniel; Sharp, Shelly; Repka, David (Winston & Strawn); McManus, Chris; Montana, Cecilia; Seymore, Rod; Kjellund, Niels | None | E-MAIL FROM CLIENT TO COUNSEL (R. LOCKE, C. BUCHSBAUM, C. WARNER, W. MANHEIM, P. GOLDEN) AND OUTSIDE COUNSEL, D. REPKA (WINSTON & RICE), REGARDING PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 753 | PGE0026097 | PGE0026098 | 3/8/2002 | Electronic Mail (Email) | Winn, Valerie | Harvey, Kent; Peters, Roger; Rueger, Gregory; Richard Jr, Daniel D; Tomcala, Karen A; McManus, Chris; Warner, Christopher; Manheim, W.; Buchsbaum, C.; Bogdanoff, Anita; Boyd, Judith; Sigler, Cheryl; Caceres, Maria; Hargis, Joanne; Mah, Ann L; Way, Martie; Dulay, Melanie; Lafferty, William J (Howard - Rice); Repka, David (Winston & Strawn) | RRQ NDCTP General; RRQ NDCTP Core | DUPLICATE OF PGE0026092 - PGE0026094. E-MAIL FROM CLIENT TO COUNSEL (R. PETERS, C. WARNER, W. MANHEIM, C. BUCHSBAUM) AND OUTSIDE COUNSEL, B. LAFFERTY (HOWARD, RICE, NEMOROVSKI, CANADY, FALK &RABKIN) AND D. REPKA (WINSTON & RICE), REGARDING PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP | Attorney Client |
| 754 | PGE0026099 | PGE0026103 | 3/5/2002 | Electronic Mail (Email) | Winn, Valerie | Moulia, T.; Locke, R. | None | EMAIL FROM CLIENT TO CLIENT AND COUNSEL (R. LOCKE) REGARDING ATTACHED (PGE0026100 - PGE0026103) DRAFT REPORT PREPARED FOR FILING IN NDCTP BEFORE THE CPUC | Attorney Client; Work Product |
| 755 | PGE0026104 | PGE0026106 | 3/5/2002 | Multiple Email | Winn, Valerie | Locke, R. | None | EMAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE) REGARDING ATTACHED (PGE0026105 - PGE0026106) DRAFT LETTER PREPARED FOR FILING WITH THE CPUC REQUESTING FILING EXTENSION IN NDCTP | Attorney Client; Work Product |
| 756 | PGE0026107 | PGE0026115 | | Report / Plan | None | Locke, R. | None | DRAFT REPORT PREPARED FOR FILING IN NDCTP BEFORE THE CALIFORNIA PUBLIC UTILITIES COMMISSION (CPUC) | Work Product |
| 757 | PGE0026116 | PGE0026116 | 3/8/2002 | Electronic Mail (Email) | Kapus, R. | Womack, L.; Locke, R. | Winn, Valerie; Moulia, T.; Carden, Hal; Nugent, Patrick; Sokolsky, D. | EMAIL FROM CLIENT TO COUNSEL (R. LOCKE) RE: BASES FOR NRC ASSURANCE OF FUNDING REQUEST AND PREPARATION OF ANNUAL UPDATE. REQUEST LEGAL ADVICE. | Attorney Client; Work Product |
| 758 | PGE0026119 | PGE0026119 | 1/4/2002 | Multiple Email | Kapus, R. | Griffiths (TLG Services); Dietz (TLG Services); Doutier (TLG Services); Locke, R. | Moulia, T.; Albers, John P; Winn, Valerie | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (R. LOCKE) CONTAINING DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL REGARDING HBPP DECOMMISSIONING | Attorney Client |
| 759 | PGE0026163 | PGE0026164 | 3/29/2002 | Letter | Manne, Kenneth C (Pinnacle West Capital Corporation) | Locke, R. | None | LETTER FROM STARS UTILITY GROUP COUNSEL, K. MANNE (PINNACLE WEST), TO COUNSEL (R. LOCKE) REGARDING ATTACHED (PGE0026183 - PGE0026184) OPINION LETTER FROM STARS UTILITY GROUP COUNSEL (MORGAN, LEWIS & BOCKIUS LLP) REGARDING COLLECTION OF DECOMMISSIONING FUNDS | Attorney Client; Work Product |
| 760 | PGE0026183 | PGE0026184 | 3/14/2001 | Letter | Gutierrez, Jay M (Morgan Lewis & Bockius LLP) | Levine, James M (Arizona Public Service Company) | Manne, Kenneth C (Pinnacle West Capital Corporation); Overbeck, Gregg R; Seaman, Craig | OPINION LETTER FROM STARS UTILITY GROUP COUNSEL (MORGAN, LEWIS & BOCKIUS LLP) REGARDING COLLECTION OF DECOMMISSIONING FUNDS. ATTACHED TO LETTER FROM STARS UTILITY GROUP COUNSEL, K. MANNE (PINNACLE WEST), TO COUNSEL (R. LOCKE) | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 761 | PGE0026210 | PGE0026238 | 10/26/2000 | Electronic Mail (Email) | Winn, Valerie | Womack, L. | Moulia, T.; Tyler, Tom; Willis, Roy; Locke, R.; Forsgard, K.; Manheim, W.; OFlanagan, Joseph; Marre, Charles; Bosscawen, Greg | EMAIL FROM CLIENT TO CLIENT AND COUNSEL (R. LOCKE, W. MANHEIM) REGARDING ATTACHED DRAFT LEGAL ANALYSIS AND RECOMMENDATIONS (PGE0026211 - PGE0026221) AND PRESENTATION MATERIALS (PGE0026222 - PGE0026238)PREPARED FOR SUBMITTAL TO THE PG&E MANAGEMENT COMMITTEE FOR APPROVAL. PREPARED IN PREPARATION FOR RECOMMENDED FILING OF ADVICE LETTER WITH THE CPUC AND IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - NDCTP, NRC, AND GRC | Attorney Client; Work Product |
| 764 | PGE0026376 | PGE0026385 | | Pleading / Court Filing | Pacific Gas & Electric Company | None | None | DRAFT APPLICATION REGARDING ATTRITION RATE ADJUSTMENT PREPARED FOR FILING IN GRC PROCEEDINGS BEFORE THE CALIFORNIA PUBLIC UTILITIES COMMISSION (CPUC) | Work Product |
| 770 | PGE0029538 | PGE0029998 | 8/16/1991 | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT APPLICATION REGARDING ELECTRIC REPORT ON OPERATIONS PREPARED FOR FILING IN GRC PROCEEDINGS BEFORE THE CALIFORNIA PUBLIC UTILITIES COMMISSION (CPUC) | Work Product |
| 772 | PGE0030705 | PGE0030901 | 1/15/1992 | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT WORKPAPERS REGARDING ATTRITION RATE ADJUSTMENT PREPARED IN PREPARATION FOR GRC PROCEEDINGS BEFORE THE CALIFORNIA PUBLIC UTILITIES COMMISSION (CPUC) | Work Product |
| 774 | PDCP0000780 | PDCP0000784 | 3/2/1993 | Letter | Pacific Gas & Electric Company | Vosburg, Dave | None | SPENT FUEL MANAGEMENT ISSUE AND STRATEGY UPDATE TABLE - REDACTED STRATEGY OPTIONS PREPARED IN ANTICIPATION OF LITIGATION AGAINST DOE CONCERNING STANDARD CONTRACT OBLIGATIONS | Attorney Client |
| 775 | PDCP0001467 | PDCP0001471 | | Agenda / Meeting Minute | None | Vosburg, Dave | None | DRAFT AGENDA FOR HIGH-LEVEL WASTE/LOW-LEVEL WASTE STRATEGY MEETING - REDACTED PORTIONS DISCUSS STRATEGY OPTIONS PREPARED IN ANTICIPATION OF LITIGATION AGAINST DOE REGARDING STANDARD CONTRACT OBLIGATIONS | Work Product |
| 776 | PDCP0001627 | PDCP0001631 | | Report / Plan | Pacific Gas & Electric Company | None | None | HIGH LEVEL WASTE MANAGEMENT STRATEGY DIAGRAM - REDACTED PORTIONS DISCUSS STRATEGY OPTIONS PREPARED IN ANTICIPATION OF LITIGATION AGAINST DOE REGARDING STANDARD CONTRACT OBLIGATIONS. | Work Product |
| 777 | PDCP0004710 | PDCP0004720 | 12/12/2000 | Report / Plan | None | Vosburg, Wendy | None | HBPP NUCLEAR DECOMMISSIONING PROJECT PRESENTATION MATERIALS AND NOTES TO PG&E MANAGEMENT COMMITTEE REDACTED SECTION REFLECT LEGAL ADVICE AND ANALYSIS OF FACTORS AFFECTING POTENTIAL LITIGATION WITH DOE REGARDING STANDARD CONTRACT OBLIGATIONS. PREPARED IN ANTICIPATION OF LITIGATION | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 778 | PDCP0005784 | PDCP0005784 | 6/4/2002 | Fax Cover Sheet | Haselton, Frank L | Strickland, Jearl | None | FACSIMILE COVER SHEET FROM LSA ASSOCIATES - REDACTED PORTION INCLUDES REQUEST FOR OUTSIDE COUNSEL, D. REPKA (WINSTON & STRAWN) AND R. SCHIEBELHUT (SINSHEIMER, SCHIEBELHUT & BAGGETT), TO REVIEW DCPP ISFSI LAND USE PERMIT APPLICATION FOR LEGAL SUFFICIENCY | Attorney Client |
| 779 | PDCP0013242 | PDCP0013242 | 10/14/2004 | Multiple Email | Brown, Kathleen | Groff, Christopher; Womack, L.; Locke, R. | Danielson, Albert; Campbell, Walter L; Norman, Greg; Carden, Hal | E-MAIL CHAIN REGARDING PG&E BANKRUPTCY PAYMENT - REDACTED PORTIONS CONTAIN DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (K. BROWN, R. LOCKE) AND SUMMARIZE LEGAL ADVICE PROVIDED BY COUNSEL REGARDING IMPLICATIONS OF WASTE FUND PAYMENT ADJUSTMENTS ON BANKRUPTCY PROCEEDINGS; | Attorney Client |
| 780 | PDCP0013256 | PDCP0013256 | 8/27/2004 | Electronic Mail (Email) | Groff, Christopher | Womack, L.; Locke, R. | Danielson, Albert; Campbell, Walter L; Norman, Greg; Carden, Hal; Brown, Kathleen | E-MAIL CHAIN REGARDING PG&E BANKRUPTCY PAYMENT - REDACTED PORTION CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (K. BROWN, R. LOCKE) REGARDING IMPLICATIONS OF WASTE FUND PAYMENT ADJUSTMENTS ON BANKRUPTCY PROCEEDINGS | Attorney Client |
| 781 | PDCP0013579 | PDCP0013584 | 8/11/2004 | Multiple Email | Warner, C. | Manheim, W.; Rueger, Gregory; Oatley, David H; Womack, L. | Peters, Roger; Worthington, Bruce; Locke, R.; Meiss, Richard; Annand, Iathan | E-MAIL CHAIN REGARDING IMPACT OF EXELON SETTLEMENT ON LITIGATION WITH DOE REGARDING STANDARD CONTRACT OBLIGATIONS - REDACTED SECTION CONTAINS REQUEST FOR ADVICE FROM COUNSEL (W. MANHEIM) AND COUNSEL'S RESPONSE REGARDING IMPLICATIONS OF EXELON SETTLEMENT ON CURRENT LITIGATION | Attorney Client |
| 782 | PDCP0013603 | PDCP0013613 | 10/17/2002 | Report / Plan | Reil, Walt | None | None | PG&E DCPP NOTEWORTHY DATES - REDACTED COMMUNICATION TO R. LOCKE AND OTHER ATTORNEYS REGARDING CURRENT LITIGATION | Attorney Client |
| 783 | PDCP0013713 | PDCP0013713 | 4/22/1992 | Agenda / Meeting Minute | None | Groff, Christopher | None | PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |
| 784 | PDCP0013714 | PDCP0013714 | 4/22/1992 | Agenda / Meeting Minute | None | Groff, Christopher | None | DUPLICATE OF PDCP0013713. PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 785 | PDCP0013749 | PDCP0013749 | 4/22/1992 | Agenda / Meeting Minute | None | Groff, Christopher | None | DUPLICATE OF PDCP0013713. PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |
| 786 | PDCP0013750 | PDCP0013750 | 4/22/1992 | Agenda / Meeting Minute | None | Groff, Christopher | None | DUPLICATE OF PDCP0013713. PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |
| 788 | PDCP0013978 | PDCP0013978 | 4/22/1992 | Agenda / Meeting Minute | None | Groff, Christopher | None | DUPLICATE OF PDCP0013713. PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |
| 789 | PDCP0013979 | PDCP0013979 | 4/22/1992 | Agenda / Meeting Minute | None | Groff, Christopher | None | DUPLICATE OF PDCP0013713. PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |
| 790 | PDCP0014353 | PDCP0014354 | 4/22/1992 | Agenda / Meeting Minute | None | Groff, Christopher | None | DUPLICATE OF PDCP0013713. PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |
| 791 | PDCP0014357 | PDCP0014358 | 2/27/2003 | Multiple Email | Sellers, J. | Locke, R. | Womack, L.; Strickland, J.; Patton, B.; Groff, Christopher; Vosburg, D.; Moulia, T.; Willis, Roy; Danielson, Albert; Carden, Hal; Kapus, R.; Cotton, Cynthia | EMAIL FROM CLIENT TO COUNSEL (R. LOCKE). REDACTED PORTION INCLUDED REQUEST FOR ADVICE FROM COUNSEL REGARDING PREPARATION AND DOCUMENT RETENTION FOR ANTICIPATED LITIGATION AGAINST DOE | Attorney Client |
| 792 | PDCP0014612 | PDCP0014612 | 5/27/1997 | Electronic Mail (Email) | Sellers, J. | Womack, L. F | Melendres-Keller, Patricia; Locke, R.; Carter, Don | E-MAIL REGARDING SPENT FUEL LITIGATION - REDACTED SECTION SUMMARIZES CONVERSATION WITH COUNSEL (R. LOCKE) REGARDING STATUS OF SPENT FUEL FEE LAWSUIT | Attorney Client |
| 793 | PDCP0015140 | PDCP0015140 | 5/27/1997 | Electronic Mail (Email) | Sellers, J. | Womack, L. F | Melendres-Keller, Patricia; Locke, R.; Carter, Don | DUPLICATE OF PDCP0014612. E-MAIL REGARDING SPENT FUEL LITIGATION - REDACTED SECTION SUMMARIZES CONVERSATION WITH COUNSEL (R. LOCKE) REGARDING STATUS OF SPENT FUEL FEE LAWSUIT | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 797 | PDCP0025797 | PDCP0025799 | 9/23/2002 | Multiple Email | Womack, L. | Locke, R.; Oatley, David; Hobson, Missie; Tomkins, J. | Miklush, D.; Strickland, J.; Manheim, W.; Repka, David (Winston & Strawn) | E-MAIL CHAIN REGARDING ISFSI LICENSING PROCEEDINGS BEFORE THE NRC - REDACTED PORTIONS CONTAIN DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (R.LOCKE, W. MANHEIM) AND COUNSEL'S RESPONSE REGARDING ISFSI LICENSING PROCESS ISSUES | Attorney Client |
| 798 | PDCP0026481 | PDCP0026482 | 7/31/2000 | Agenda / Meeting Minute | None | Womack, L. | None | DRY CASK STORAGE VENDOR SELECTION MEETING MINUTES AND ACTION ITEMS - REDACTED PORTION CONTAINS LEGAL ADVICE AND ACTION ITEMS FOR COUNSEL (R. LOCKE, C. WARNER, L. CASSIDY) | Work Product |
| 799 | PDCP0026567 | PDCP0026569 | 1/15/2001 | Electronic Mail (Email) | Strickland, J. | NPG ISFSI | Womack, L.; Miklush, D.; Westcott, Susan; Oatley, David; Harvey, Craig; Allard, Mark D; Hodges, Jeff; Squyres, Drew; Jahangir, Nozar | E-MAIL REGARDING DRY CASK STORAGE DEVELOPMENT - REDACTED DESCRIPTION OF WORK TO BE PERFORMED AT REQUEST OF COUNSEL (R. LOCKE) REGARDING DCPP ISFSI PROJECT COASTAL DEVELOPMENT PERMIT. PREPARED IN PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - CAL. COASTAL COMM. (CCC) | Work Product |
| 801 | PDCP0028577 | PDCP0028583 | 8/17/1999 | Report / Plan | None | Patton, B. | None | ISFSI REQUEST FOR PROPOSAL OUTLINE - REDACTED PORTIONS CONTAIN DESCRIPTIONS OF REQUEST FOR LEGAL ADVICE AND WORK FROM COUNSEL (L. CASSIDY) REGARDING DEVELOPMENT OF REQUEST FOR PROPOSAL, INCLUDING PREPARATION OF DRAFT CONTRACT | Attorney Client; Work Product |
| 802 | PDCP0028588 | PDCP0028594 | 8/17/1999 | Report / Plan | None | Patton, B. | None | DUPLICATE OF PDCP0028577 - PDCP0028583. ISFSI REQUEST FOR PROPOSAL OUTLINE - REDACTED PORTIONS CONTAIN DESCRIPTIONS OF REQUEST FOR LEGAL ADVICE AND WORK FROM COUNSEL (L. CASSIDY) REGARDING DEVELOPMENT OF REQUEST FOR PROPOSAL, INCLUDING PREPARATION OF DRAFT CONTRACT | Attorney Client; Work Product |
| 803 | PDCP0028595 | PDCP0028601 | 8/17/1999 | Report / Plan | None | Patton, B. | None | DUPLICATE OF PDCP0028577 - PDCP0028583. ISFSI REQUEST FOR PROPOSAL OUTLINE - REDACTED PORTIONS CONTAIN DESCRIPTIONS OF REQUEST FOR LEGAL ADVICE AND WORK FROM COUNSEL (L. CASSIDY) REGARDING DEVELOPMENT OF REQUEST FOR PROPOSAL, INCLUDING PREPARATION OF DRAFT CONTRACT | Attorney Client; Work Product |
| 804 | PDCP0028789 | PDCP0028790 | | Agenda / Meeting Minute | Patton, B. | None | None | SPENT FUEL STORAGE MEETING MINUTES - REDACTED ACTION ITEM TO BE PERFORMED BY COUNSEL (C. WARNER) REGARDING LEGAL ADVICE FROM OUTSIDE COUNSEL (WINSTON & STRAWN) ON ISFSI LICENSING ISSUES | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 805 | PDCP0028792 | PDCP0028795 | | Report / Plan | None | Patton, B. | None | ACTION ITEMS LIST FOR SPENT FUEL STORAGE DEVELOPMENT - REDACTED PORTIONS CONTAIN LEGAL STRATEGY AND ACTION ITEMS FOR LAW DEPARTMENT REGARDING DRY CASK STORAGE PROCESS. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NRC AND CAL. COASTAL COMM. (CCC) | Attorney Client |
| 807 | PHBP0000305 | PHBP0000306 | 4/22/1992 | Agenda / Meeting Minute | None | Groff, Christopher | None | DUPLICATE OF PDCP0013713. PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |
| 808 | PHBP0000502 | PHBP0000502 | 2/18/2003 | Multiple Email | Locke, R. | Freas, Monica | Stouck, Jerry R | REDACTED ATTORNEY-CLIENT COMMUNICATION RE: CURRENT LITIGATION | Attorney Client |
| 809 | PHBP0000650 | PHBP0000653 | 12/10/1991 | Agenda / Meeting Minute | Pacific Gas & Electric Company | None | None | HIGH-LEVEL WASTE/LOW-LEVEL WASTE ISSUES MEETING NOTES - REDACTED PORTIONS DISCUSS UPDATES OF UTILITY INDUSTRY LITIGATION WITH DOE REGARDING STANDARD CONTRACT OBLIGATIONS. INCLUDES DESCRIPTION OF ACTION ITEM TO BE PERFORMED BY COUNSEL (C. WARNER) | Work Product |
| 810 | PHBP0000775 | PHBP0000776 | 4/22/1992 | Agenda / Meeting Minute | Pacific Gas & Electric Company | None | None | DUPLICATE OF PDCP0013713. PRIORITY RANKING OF HBPP FUEL ASSEMBLIES MEETING MINUTES - REDACTED SECTION PROVIDES STRATEGY IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CPUC, GRC. INCLUDES REQUESTS FOR LEGAL ADVICE FROM COUNSEL (C. BUCHSBAUM, K. KUBITZ) | Work Product |
| 812 | PHBP0004814 | PHBP0004815 | 11/21/1995 | Agenda / Meeting Minute | Sokolsky, D. D | Womack, L.; Moulia, T.; Locke, R.; Cluff,Lloyd; Savage, William; Mullen, Patrick; Cooper, Shawn; Kapus, R.; Kahler, Ed | None | HBPP DECOMMISSIONING FEASIBILITY MEETING MINUTES - REDACTED SECTION CONTAINS SUMMARY OF LEGAL ADVICE PROVIDED BY COUNSEL (R. LOCKE) REGARDING LEGAL REQUIREMENTS FOR ACCESSING DECOMMISSIONING FUNDS | Attorney Client |
| 814 | PHBP0006286 | PHBP0006287 | | Agenda / Meeting Minute | Patton, B. | None | None | DUPLICATE OF PDCP0028789 - PDCP0028790. SPENT FUEL STORAGE MEETING MINUTES - REDACTED ACTION ITEM TO BE PERFORMED BY COUNSEL (C. WARNER) REGARDING LEGAL ADVICE FROM OUTSIDE COUNSEL (WINSTON & STRAWN) ON ISFSI LICENSING ISSUES | Attorney Client |
| 816 | PHBP0013322 | PHBP0013328 | 8/14/2001 | Report / Plan | None | Willis, Roy | None | DISCUSSION NOTES REGARDING DECOMMISSIONING COST ESTIMATES - REDACTED SECTION CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (C. BUCHSBAUM) REGARDING TAX ISSUES | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF NO | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 817 | PHBP0013336 | PHBP0013342 | 8/14/2001 | Report / Plan | None | Willis, Roy | None | DUPLICATE OF PHBP0013322 - PHBP0013328. DISCUSSION NOTES REGARDING DECOMMISSIONING COST ESTIMATES - REDACTED SECTION CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (C. BUCHSBAUM) REGARDING TAX ISSUES | Attorney Client |
| 822 | PHBP0023411 | PHBP0023412 | 11/21/1995 | Agenda / Meeting Minute | Sokolsky, D. D | Womack, L.; Moulia, T.; Locke, R.; Cluff,Lloyd; Savage, William; Mullen, Patrick; Cooper, Shawn; Kapus, R.; Kahler, Ed | None | DUPLICATE OF PHBP0004814 - PHBP0004815. HBPP DECOMMISSIONING FEASIBILITY MEETING MINUTES - REDACTED SECTION CONTAINS SUMMARY OF LEGAL ADVICE PROVIDED BY COUNSEL (R. LOCKE) REGARDING LEGAL REQUIREMENTS FOR ACCESSING DECOMMISSIONING FUNDS | Attorney Client |
| 823 | PHBP0028769 | PHBP0028769 | 4/15/1997 | Letter | Thierry, Raymond | Stuart, Ivan (NAC International) | Auvil, Bud (NAC International); Dobrzensky, Mike; Kahler, Ed; Moulia, Tom; Smith, Mark G; Womack, L. F | PG&E LETTER TO NAC INTERNATIONAL - REDACTED PORTION FROM COUNSEL (SPRIGGS & HOLLINGSWORTH) REGARDING CURRENT LITIGATION | Attorney Client |
| 824 | PHBP0028770 | PHBP0028770 | 6/15/1995 | Electronic Mail (Email) | Duke, David L | Moulia, T. | Stock, W.; Angus, Mike | PG&E LETTER TO NAC INTERNATIONAL - REDACTED PORTION FROM COUNSEL (SPRIGGS & HOLLINGSWORTH) REGARDING CURRENT LITIGATION | Attorney Client |
| 825 | PHBP0028786 | PHBP0028787 | 11/20/1995 | Electronic Mail (Email) | Stock, W. | Torrens, John R; Cooper, Shawn E; Warner, C.; Mullen, Pat W; Duke, David L; Hill, Tom A; Locke, R.; Thierry, Raymond; Moulia, T. | Womack, Larence F; Rueger, M. | E-MAIL REGARDING MEETING WITH CAL. COASTAL COMM. (CCC) - REDACTED PORTION CONTAINS DESCRIPTION OF LEGAL WORK TO BE PERFORMED BY COUNSEL (C. WARNER) REGARDING POTENTIAL CCC JURISDICTION OVER ASPECTS OF DRY STORAGE PROJECT | Work Product |
| 826 | PHBP0029051 | PHBP0029056 | 4/16/1991 | Agenda / Meeting Minute | None | Willis, Roy | None | SPENT FUEL STORAGE MEETING MINUTES - REDACTED ACTION ITEM DESCRIBING WORK TO BE PERFORMED BY COUNSEL (R. LOCKE) REGARDING PREPARATION FOR POTENTIAL LITIGATION WITH DOE; | Work Product |
| 827 | PHBP0029079 | PHBP0029084 | 4/16/1991 | Agenda / Meeting Minute | None | Willis, Roy | None | DUPLICATE OF PHBP0029051 - PHBP0029056. SPENT FUEL STORAGE MEETING MINUTES - REDACTED ACTION ITEM DESCRIBING WORK TO BE PERFORMED BY COUNSEL (R. LOCKE) REGARDING PREPARATION FOR POTENTIAL LITIGATION WITH DOE; | Attorney Client; Work Product |
| 828 | PHBP0029353 | PHBP0029354 | 9/13/2000 | Agenda / Meeting Minute | None | Willis, Roy | None | LIST OF ACTION ITEMS FROM HBPP DECOMMISSIONING STRATEGY MEETING - REDACTED PORTION DESCRIBES ACTION ITEM FOR COUNSEL (R. LOCKE, W. MANHEIM) REGARDING DOE STANDARD CONTRACT ISSUES | Attorney Client |
| 829 | PHBP0029444 | PHBP0029445 | 9/13/2000 | Report / Plan | None | Willis, Roy | None | DUPLICATE OF PGE0029353 - PGE0029354. LIST OF ACTION ITEMS FROM HBPP DECOMMISSIONING STRATEGY MEETING - REDACTED PORTION DESCRIBES ACTION ITEM FOR COUNSEL (R. LOCKE, W. MANHEIM) REGARDING DOE STANDARD CONTRACT ISSUES | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 830 | PHBP0029663 | PHBP0029665 | 9/18/2000 | Report / Plan | Rueger, M.; Womack, L. F; Moulia, T. | None | None | LIST OF ACTION ITEMS FROM HBPP DECOMMISSIONING STRATEGY MEETING - REDACTED PORTION DESCRIBES ACTION ITEM FOR COUNSEL (R. LOCKE, W. MANHEIM) REGARDING DOE STANDARD CONTRACT ISSUES | Attorney Client |
| 831 | PHBP0030012 | PHBP0030013 | 7/28/1995 | Agenda / Meeting Minute | None | Willis, Roy | None | HBPP LONG-TERM WASTE STRATEGY WORKSHOP MEETING NOTES - REDACTED PORTION CONTAIN ACTION ITEM FOR COUNSEL (R. LOCKE) REGARDING TRANSPORTATION ISSUES | Attorney Client |
| 832 | PHBP0031486 | PHBP0031486 | 1/22/2001 | Financial | None | Kapus, R. | None | DRAFT JOB ESTIMATE REVISION FOR HBPP ISFSI LICENSING APPLICATION - REDACTED PORTION DESCRIBES LEGAL ADVICE OF COUNSEL (R. LOCKE) AND LAW DEPARTMENT REGARDING ISFSI LICENSING EFFORTS. INCLUDES DESCRIPTION OF LEGAL WORK PERFORMED BY COUNSEL (L. CASSIDY) REGARDING CONTRACT NEGOTIATIONS FOR ISFSI DEVELOPMENT | Attorney Client |
| 839 | PHBP0031843 | PHBP0031846 | 05/00/2000 | Financial | Cassidy, Leigh S | Pacific Gas & Electric Company | None | REDACTED DESCRIPTIONS OF WORK PERFORMED BY ATTORNEY (L. CASSIDY) RE: DRY CASK STORAGE PROJECT: DCPP AND HBPP | Attorney Client; Work Product |
| 840 | PHBP0031851 | PHBP0031853 | 07/00/2000 | Financial | Cassidy, Leigh S | Pacific Gas & Electric Company | None | REDACTED DESCRIPTIONS OF WORK PERFORMED BY ATTORNEY (L. CASSIDY) RE: DRY CASK STORAGE PROJECT: DCPP AND HBPP | Attorney Client; Work Product |
| 841 | PHBP0031856 | PHBP0031861 | 08/00/2000 | Financial | Cassidy, Leigh S | Pacific Gas & Electric Company | None | REDACTED DESCRIPTIONS OF WORK PERFORMED BY ATTORNEY (L. CASSIDY) RE: DRY CASK STORAGE PROJECT: DCPP AND HBPP | Attorney Client; Work Product |
| 842 | PHBP0031867 | PHBP0031870 | 06/00/2000 | Financial | Cassidy, Leigh S | Pacific Gas & Electric Company | None | REDACTED DESCRIPTIONS OF WORK PERFORMED BY ATTORNEY (L. CASSIDY) RE: DRY CASK STORAGE PROJECT: DCPP AND HBPP | Attorney Client; Work Product |
| 843 | PHBP0031872 | PHBP0031874 | 04/00/2000 | Financial | Cassidy, Leigh S | Pacific Gas & Electric Company | None | REDACTED DESCRIPTIONS OF WORK PERFORMED BY ATTORNEY (L. CASSIDY) RE: DRY CASK STORAGE PROJECT: DCPP AND HBPP | Attorney Client; Work Product |
| 848 | PHBP0035638 | PHBP0035652 | 2/22/2000 | Agenda / Meeting Minute | None | Willis, Roy | None | MEETING NOTES - REDACTED PORTIONS REFLECT LEGAL ADVICE OF COUNSEL (L. CASSIDY) REGARDING SCOPE OF ISFSI RFP, NOTES REFLECTING LEGAL ANALYSIS OF COUNSEL (R. LOCKE) REGARDING DRAFT ISFSI DEVELOPMENT CONTRACT, AND REDACTED NOTES SUMMARIZING CONVERSATION WITH COUNSEL (R. LOCKE) REGARDING ISFSI DEVELOPMENT ISSUES | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 850 | PHBP0049216 | PHBP0049218 | 7/31/2000 | Agenda / Meeting Minute | Pacific Gas & Electric Company | None | None | MEETING AGENDA FOR HBPP ISFSI DEVELOPMENT - REDACTED PORTION CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (R. LOCKE, C. WARNER) REGARDING SPENT FUEL LITIGATION. REDACTED PORTION CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (L. CASSIDY) REGARDING CONTRACT FOR ISFSI DEVELOPMENT | Attorney Client; Work Product |
| 851 | PPGE0000109 | PPGE0000111 | 3/2/1993 | Letter | Robertson, Roland L (TRW Environmental Safety Systems Inc) | Clarke, Richard A | None | LETTER FROM TRW ENVIRONMENTAL SAFETY SYSTEMS TO CLIENT - REDACTED PORTION CONTAINS DESCRIPTION OF LEGAL ADVICE SOUGHT FROM COUNSEL (C. WARNER) | Attorney Client |
| 859 | PPGE0000397 | PPGE0000402 | | Report / Plan | Warner, C. | None | None | MESCALERO FUEL STORAGE LLC PROJECT MANAGEMENT BIDDER EVALUATION PROCESS - REDACTED NOTES OF COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS REGARDING MESCALERO PRIVATE FUEL STORAGE PROJECT | Attorney Client |
| 861 | PPGE0000620 | PPGE0000621 | 8/21/1995 | Letter | Rueger, G. | Turner, Stan | None | DRAFT CORRESPONDENCE FROM CLIENT TO CLIENT - REDACTED PORTION CONTAINS LEGAL ANALYSIS OF MESCALERO PRIVATE FUEL STORAGE LLC FORMATION AND ORGANIZATIONAL DOCUMENTS | Attorney Client |
| 862 | PPGE0000626 | PPGE0000627 | 8/10/1995 | Press Release / News Article | Parkyn, John (Dairyland) | None | None | MESCALERO FUEL STORAGE PROJECT STEERING COMMITTEE PROGRESS UPDATE - REDACTED SECTION DISCUSSES LEGAL ANALYSIS AND DESCRIPTION OF WORK PERFORMED BY MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL | Attorney Client |
| 864 | PPGE0000757 | PPGE0000759 | 1/4/1995 | Multiple Email | Warner, C. | Rueger, M. | Stock, W. | E-MAIL CHAIN REGARDING PG&E PARTICIPATION IN MESCALERO PRIVATE FUEL STORAGE LLC - REDACTED PORTION CONTAINS COMMUNICATION FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL ANALYSIS OF ORGANIZATIONAL DOCUMENTS FOR FORMATION OF MESCALERO PRIVATE FUEL STORAGE LLC | Attorney Client |
| 865 | PPGE0000957 | PPGE0000957 | 12/16/1994 | Letter | Northard, Scott (NSP) | Mescalero Planning Team Representatives | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO PLANNING TEAM REPRESENTATIVES - REDACTED MARGINAL NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) REGARDING PARTICIPATION IN MESCALERO PRIVATE FUEL STORAGE LLC | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 866 | PPGE0001040 | PPGE0001040 | 2/22/1996 | Letter | Northard, Scott (NSP) | Mescalero Fuel Storage LLC Board Members | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO FUEL STORAGE LLC BOARD MEMBERS - REDACTED SECTIONS PROVIDE DESCRIPTION OF LEGAL ANALYSIS OF LAND PURCHASE AGREEMENT FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP). INCLUDES REQUEST FOR REVIEW OF LAND PURCHASE AGREEMENT BY OUTSIDE COUNSEL (HOGAN & HARTSON) | Attorney Client |
| 870 | PPGE0001200 | PPGE0001201 | 10/10/1995 | Letter | Northard, Scott (NSP) | Mescalero Fuel Storage Project - Utility LLC Board Representatives | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO FUEL STORAGE LLC BOARD MEMBERS - REDACTED PORTION DESCRIBES LEGAL WORK OF MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY AND J. FORAN (NSP), OUTSIDE COUNSEL, C. CHRISTIAN (HOGAN & HARTSON) AND C. PRICE (MYERS, OLIVER & PRICE) REGARDING LAND PURCHASE AGREEMENT | Attorney Client |
| 871 | PPGE0001230 | PPGE0001230 | 9/5/1995 | Letter | Northard, Scott (NSP) | Mescalero Fuel Storage Project - Utility Steering Committee Representatives | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO FUEL STORAGE LLC BOARD MEMBERS - REDACTED PORTIONS REQUESTS REVIEW OF DRAFT LAND PURCHASE AGREEMENT FOR LEGAL SUFFICIENCY BY MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL | Attorney Client |
| 872 | PPGE0001241 | PPGE0001243 | 8/30/1995 | Agenda / Meeting Minute | Zaremba, T. J (Dairyland) | None | None | DUPLICATE OF PPGE0000297 - PGE0000299. MESCALERO PRIVATE FUEL STORAGE FACILITY STEERING COMMITTEE MEETING MINUTES - REDACTED PORTION CONTAINS STATUS UPDATE ON LLC FORMATION WORK BEING PERFORMED BY OUTSIDE COUNSEL (HOGAN & HARTSON) | Attorney Client |
| 873 | PPGE0001244 | PPGE0001247 | 9/7/1995 | Agenda / Meeting Minute | Zaremba, T. J (Dairyland) | None | None | DUPLICATE OF PPGE0000300 - PPGE0000303. MESCALERO PRIVATE FUEL STORAGE FACILITY BOARD OF MANAGERS MEETING MINUTES - REDACTED PORTION CONTAINS LEGAL ANALYSIS AND RECOMMENDATIONS OF MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, J. PARKYN (DAIRYLAND POWER), REGARDING FORMATION OF MESCALERO PRIVATE FUEL STORAGE LLC | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 874 | PPGE0001490 | PPGE0001491 | 9/25/1995 | Letter | Northard, Scott (NSP) | Mescalero Fuel Storage LLC Board Members | Planning Team Members | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO FUEL STORAGE LLC BOARD MEMBERS - REDACTED SECTIONS CONTAIN STATUS UPDATE AND LEGAL ANALYSIS OF MESCALERO FUEL STORAGE LLC PROJECT DEVELOPMENT AGREEMENT AND OF LAND ACQUISITION PURCHASE AGREEMENT | Attorney Client |
| 878 | PPGE0001589 | PPGE0001589 | 12/19/1995 | Report / Plan | Parkyn, John (Dairyland) | None | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, J. PARKYN (DAIRYLAND POWER), TO MESCALERO FUEL STORAGE UTILITY GROUP BOARD OF MANAGERS - REDACTED PORTION CONTAINS DESCRIPTION OF WORK PERFORMED BY OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL) | Attorney Client |
| 880 | PPGE0001602 | PPGE0001605 | 11/13/1995 | Letter | Foran, Jim (PSEG) | None | None | LETTER FROM MESCALERO APACHE TRIBE TO MESCALERO FUEL STORAGE LLC - REDACTED MARGINAL NOTES REFLECT THOUGHTS AND IMPRESSIONS OF MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, J. FORAN (PSEG) | Work Product |
| 882 | PPGE0001777 | PPGE0001777 | 6/15/1995 | Agenda / Meeting Minute | Connelly, M. (NSP) | None | None | MESCALERO PRIVATE FUEL STORAGE FACILITY STEERING COMMITTEE MEETING MINUTES - REDACTED SECTION CONTAINS DESCRIPTION OF LEGAL OPINION SOUGHT FROM OUTSIDE COUNSEL REGARDING LAND USE ISSUES | Attorney Client |
| 884 | PPGE0002212 | PPGE0002214 | 1/5/1990 | Memo | Shiffer, J D | Maneatis, George A | Blanc, G A; Golub, H V; Koehn, J E; Locke, R F; Oatley, D H; Skinner, S T; Warner, C J; Womack, L F; RECE Letter Log; RECE Reading File; VP-NPG Reading File | MEMORANDUM FROM CLIENT TO CLIENT REGARDING POTENTIAL LAWSUIT AGAINST DOE - REDACTED SECTIONS REFLECT LEGAL ADVICE AND ANALYSIS OF LAW DEPARTMENT REGARDING LITIGATION AGAINST DOE AND DOE LITIGATION WITH THE STATE OF NEVADA | Attorney Client; Work Product |
| 886 | PPGE0002382 | PPGE0002392 | | Agenda / Meeting Minute | Warner, C. | None | None | DCPP SPENT FUEL MANAGEMENT OPTIONS ANALYSIS PRESENTATION MATERIALS - REDACTED MARGINAL NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) REGARDING LITIGATION AGAINST DOE | Work Product |
| 888 | PPGE0002549 | PPGE0002549 | 3/30/1995 | Agenda / Meeting Minute | None | Warner, C. | None | DRY CASK STORAGE EVALUATION TEAM STATUS MEETING AGENDA - REDACTED MARGINAL NOTE REGARDING PREPARATION FOR LITIGATION - REGULATORY PROCEEDINGS - CAL. COASTAL COMM. (CCC) | Work Product |
| 889 | PPGE0002652 | PPGE0002652 | 6/30/1983 | Agreement / Contract | None | Warner, C. | None | STANDARD CONTRACT BETWEEN UTILITIES AND DOE - REDACTED NOTE CONTAINS REQUEST THAT COUNSEL (C. WARNER) REVIEW DOCUMENT FOR LEGAL SUFFICIENCY | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 894 | PPGE0006400 | PPGE0006401 | 8/26/1983 | Letter | Polidoroff, C Tim | Schuyler, Jim O | Lubbock, Dan G | CORRESPONDENCE FROM CLIENT TO CLIENT STANDARD CONTRACT - REDACTED PORTION REFLECTS LEGAL ADVICE PROVIDED BY COUNSEL (D. LUBBOCK) REGARDING FEE PAYMENT REQUIREMENTS UNDER THE STANDARD CONTRACT | Attorney Client |
| 899 | PPGE0007106 | PPGE0007106 | 7/15/1998 | Electronic Mail (Email) | Johnson, Roger | Warner, C.; Locke, R.; Grebel, T.; Ogden, D.; Nicholson, Alan | Calloway, Amy | E-MAIL REGARDING MEETING OF LICENSING SUBCOMMITTEE - REDACTION CONTAINS STRATEGY REGARDING RETENTION OF LEGAL COUNSEL (WINSTON & STRAWN) IN ANTICIPATION OF LICENSING PROCEEDINGS BEFORE NRC | Attorney Client |
| 900 | PPGE0007107 | PPGE0007108 | 7/17/1998 | Electronic Mail (Email) | Nicholson, Alan | Grebel, T.; Johnson, Roger; Tomkins, J.; Locke, R.; Warner, C.; Patton, B.; Kahler, Edwin; Sokolsky, D. | None | E-MAIL REGARDING MEETING OF LICENSING SUBCOMMITTEE - REDACTION CONTAINS STRATEGY REGARDING RETENTION OF LEGAL COUNSEL (WINSTON & STRAWN) IN ANTICIPATION OF LICENSING PROCEEDINGS BEFORE NRC | Attorney Client; Work Product |
| 901 | PPGE0007109 | PPGE0007110 | 7/17/1998 | Multiple Email | Patton, B. | Grebel, T.; Johnson, Roger; Tomkins, J.; Locke, R.; Warner, C.; Kahler, Edwin; Sokolsky, D.; Nicholson, Alan | None | E-MAIL REGARDING MEETING OF LICENSING SUBCOMMITTEE - REDACTION CONTAINS STRATEGY REGARDING RETENTION OF LEGAL COUNSEL (WINSTON & STRAWN) IN ANTICIPATION OF LICENSING PROCEEDINGS BEFORE NRC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.