**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 348 | HBP0062693 | HBP0062698 | 9/8/2000 | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 349 | HBP0062699 | HBP0062705 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 350 | HBP0062708 | HBP0062714 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 351 | HBP0062715 | HBP0062718 | 1/21/1998 | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 352 | HBP0062719 | HBP0062725 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 353 | HBP0062726 | HBP0062732 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 354 | HBP0062733 | HBP0062739 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 355 | HBP0062763 | HBP0062771 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 357 | HBP0062839 | HBP0062864 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 359 | HBP0062961 | HBP0062965 | 6/22/1995 | Memo | Knotts Jr, Joseph B (Winston & Strawn); Horin, William A (Winston & Strawn); Rolfes, Andrew J (Winston & Strawn) | Warner, C. | Locke, R. | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, J. KNOTTS, JR, W. HORIN AND A. ROLFES (WINSTON & STRAWN) TO COUNSEL (C. WARNER, R. LOCKE) REGARDING PROPOSED REVISIONS TO DECOMMISSIONING RULE. CONTAINS LEGAL ANALYSIS; | Attorney Client; Work Product |
| 360 | HBP0063021 | HBP0063030 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 361 | HBP0063035 | HBP0063041 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 362 | HBP0063043 | HBP0063046 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 363 | HBP0063123 | HBP0063132 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 364 | HBP0063141 | HBP0063144 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 365 | HBP0063147 | HBP0063163 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 366 | HBP0063164 | HBP0063167 | 1/21/1998 | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT | Attorney Client; Work Product |
| 369 | HBP0063218 | HBP0063227 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 370 | HBP0063228 | HBP0063237 | | Report / Plan | None | PG&E Management Committee | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 372 | HBP0063271 | HBP0063278 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 373 | HBP0063318 | HBP0063321 | 7/14/2000 | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | DRAFT SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED OR ANTICIPATED REGULATORY PROCEEDING WITH CPUC REGARDING HBPP DECOMMISSIONING PROJECT WITH EXTENSIVE MARGINAL NOTES OF ROY WILLIS | Attorney Client; Work Product |
| 375 | HBP0063334 | HBP0063337 | | Report / Plan | Pacific Gas & Electric Company | None | None | DOCUMENT DISCUSSING OPTIONS FOR RESOLVING PARTICULAR ISSUES RELATED TO DECISION MAKING REGARDING DRY STORAGE ISSUES AND LEADING TO POSSIBLE LITIGATION - REGULATORY PROCEEDING. PROVIDES LEGAL ANALYSIS AND STRATEGY | Work Product |
| 376 | HBP0063351 | HBP0063351 | 11/8/1995 | Report / Plan | Van Note, Larry | Willis, Roy | None | NOTES PREPARED BY LARRY VAN NOTE REGARDING HBPP DECOMMISSIONING DISCUSSION WITH CRAIG BUCHSBAUM AND DICK PATTERSON. REFLECT ADVICE PROVIDED BY COUNSEL. | Attorney Client |
| 377 | HBP0063366 | HBP0063366 | 10/23/1995 | Electronic Mail (Email) | Eckhardt, Pat K | Moulia, T.; Williams, Terry J; Sguyres, Drew A; Busterud, John; Jackson, Anne; Willis, Roy B; Mullen, Pat W; Cooper, Shawn E | Furtado, Victor C; JFM7@EnvSvcs@Gen1Cns1 | E-MAIL FROM COUNSEL (P. ECKHARDT) TO COUNSEL (J. BUSTERUD) PROVIDING STRATEGY IN PREPARATION LITIGATION - REGULATORY PROCEEDINGS - HBPP PERMIT HEARING; | Attorney Client |
| 378 | HBP0063462 | HBP0063462 | 8/14/1995 | Multiple Email | Danielson, Al H | Kahler, Edwin R; Moulia, T. | Bangert, Charles A | E-MAIL REGARDING DECOMMISSIONING ISSUES - REDACTED PORTIONS REFLECT LEGAL ADVICE OF COUNSEL (C. BUCHSBAUM, R. LOCKE) REGARDING PREPARATION FOR FILING BEFORE THE CPUC | Attorney Client |
| 379 | HBP0063472 | HBP0063473 | 8/14/1995 | Multiple Email | Buchsbaum, C. | Warner, C.; Locke, R.; Danielson, Albert H; Kahler, Edwin R | Bangert, A C | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN COUNSEL (C. BUCHSBAUM) AND COUNSEL (C. WARNER) PROVIDING LEGAL ADVICE ON TAX ISSUES; | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 380 | HBP0063497 | HBP0063497 | 6/1/1995 | Electronic Mail (Email) | Sokolsky, D. D | Womakc, Lawrence F | Kahler, Edwin R; Moulia, T. | RE: HBPP REGULATORY REQUIREMENTS. INCLUDES DISCUSSION OF ANALYSIS BY COUNSEL (R. LOCKE) | Work Product |
| 381 | HBP0063515 | HBP0063516 | 9/18/1995 | Multiple Email | Locke, R.; Womack, L. F | Warner, C.; Kahler, Edwin R | Rueger, M.; Angus, Michael J; Moulia, T. | E-MAIL CHAIN DISCUSSING MEETING WITH NRC REGARDING DISMANTLEMENT - REDACTED PORTION CONTAINS COMMUNICATION BETWEEN COUNSEL (C. WARNER, R. LOCKE) REGARDING REQUEST FOR LEGAL ADVICE AND RESPONSE WITH LEGAL ADVICE ON HBPP DECOMMISSIONING STRATEGY | Attorney Client |
| 382 | HBP0063584 | HBP0063584 | 7/28/1995 | Multiple Email | Danielson, Al H; Warner, C. | Locke, R.; Bangert, A C; Buchsbaum, C. | None | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (C. WARNER, C. BUCHSBAUM, R. LOCKE) REGARDING REGULATORY FILINGS BEFORE THE CPUC; | Attorney Client |
| 383 | HBP0065603 | HBP0065666 | 11/15/2000 | Electronic Mail (Email) | Baker, Bill | Phillips, Blane | Patton, B.; Cassidy, Leigh S; Baker, Bill; hgpgiffels@aol.com; Kapus, R.; Kahler, Edwin | E-MAIL CHAIN CONTAINING COMMUNICATION BETWEEN CLIENT AND COUNSEL (L. CASSIDY) REGARDING ATTACHED (HBP0065605 - HBP0065666) DRAFT HOLTEC CONTRACT DOCUMENTS. FORWARDED TO COUNSEL IN PREPARATION OF MEETING TO DISCUSS DRAFT CONTRACT; | Attorney Client; Work Product |
| 384 | HBP0065667 | HBP0065709 | 11/14/2000 | Electronic Mail (Email) | Phillips, Blane | Patton, B.; Cassidy, Leigh S; Baker, Bill; hgpgiffels@aol.com | Kapus, R.; Kahler, Edwin | E-MAIL RE: ATTACHED (HBP0065668 - HBP0065709) DRAFT HOLTEC CONTRACT DOCUMENTS. FORWARDED IN PREPARATION OF MEETING TO DISCUSS DRAFT CONTRACT WITH COUNSEL | Attorney Client; Work Product |
| 391 | HBP0066887 | HBP0066935 | 1/22/1999 | Report / Plan | Cassidy, Leigh | Kapus, R. | None | DRAFT PORTION (GENERAL CONDITIONS) OF REQUEST FOR PROPOSAL REGARDING DCPP SPENT FUEL STORAGE. INCLUDES LEGAL ANALYSIS OF COUNSEL (L. CASSIDY); | Attorney Client; Work Product |
| 392 | HBP0067509 | HBP0067540 | | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT REPORT REGARDING STATUS REPORT ON HBPP DECOMMISSIONING ACTIVITIES. PREPARED FOR FILING IN GRC PROCEEDING BEFORE THE CPUC ; | Work Product |
| 394 | HBP0067543 | HBP0067551 | 00/00/2002 | Transcript / Testimony | Pacific Gas & Electric Company | None | None | DRAFT TESTIMONY REGARDING HBPP DECOMMISSIONING ACTIVITIES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP BEFORE THE CPUC; | Work Product |
| 395 | HBP0067552 | HBP0067561 | 00/00/2002 | Transcript / Testimony | Pacific Gas & Electric Company | None | None | DRAFT TESTIMONY REGARDING HBPP DECOMMISSIONING ACTIVITIES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP BEFORE THE CPUC. ATTACHMENT AT HBP0067562; | Work Product |
| 396 | HBP0067562 | HBP0067562 | | Financial | Pacific Gas & Electric Company | None | None | ATTACHMENT TO DRAFT TESTIMONY (HBP0067552) REGARDING HBPP DECOMMISSIONING ACTIVITIES. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NDCTP BEFORE THE CPUC; | Work Product |
| 397 | HBP0067585 | HBP0067585 | 2/23/2002 | Electronic Mail (Email) | Willis, Roy | Locke, R. | Moulia, T.; Grebel, T.; Kahler, Edwin; Strickland, J.; Phillips, Blane; Womack, L. | E-MAIL TO COUNSEL (R. LOCKE) FROM CLIENT REGARDING DRAFT HOLTEC CONTRACT DOCUMENTS. PROVIDED TO COUNSEL WITH REQUEST FOR REVIEW FOR LEGAL SUFFICIENCY | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 398 | HBP0067586 | HBP0067586 | 2/23/2002 | Electronic Mail (Email) | Willis, Roy | Locke, R. | Moulia, T.; Grebel, T.; Kahler, Edwin; Strickland, J.; Phillips, Blane; Womack, L. | E-MAIL TO COUNSEL (R. LOCKE) FROM CLIENT REGARDING DRAFT HOLTEC CONTRACT DOCUMENTS. PROVIDED TO COUNSEL WITH REQUEST FOR REVIEW FOR LEGAL SUFFICIENCY | Attorney Client |
| 399 | HBP0067639 | HBP0067641 | | Agreement / Contract | Pacific Gas & Electric Company | None | None | DRAFT AGREEMENT OF HBPP ISFSI PROJECT TEAM REGARDING ISFSI DEVELOPMENT STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NUCLEAR REGULATORY PROCEEDING (NRC) AND CPUC ; | Work Product |
| 400 | HBP0067646 | HBP0067677 | | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT REPORT REGARDING STATUS REPORT ON HBPP DECOMMISSIONING ACTIVITIES. PREPARED FOR FILING IN GRC PROCEEDING BEFORE THE CPUC ; | Work Product |
| 401 | HBP0067680 | HBP0067688 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 402 | HBP0067689 | HBP0067698 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 403 | HBP0067710 | HBP0067713 | | Memo | Rueger, Greg | Smith, Gordon | Womack, L. F; Kapus, R. L; Moulia, T. | DRAFT MEMORANDUM TO THE BOARD OF DIRECTORS OF PG&E RE: ANTICIPATED REGULATORY PROCEEDINGS BEFORE THE NRC, AND IN PREPARATION FOR GENERAL RATE CASE PROCEEDINGS BEFORE THE CPUC | Work Product |
| 406 | HBP0067786 | HBP0067795 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 407 | HBP0067796 | HBP0067803 | | Transcript / Testimony | Womack, L. F | None | None | DRAFT TESTIMONY OF PG&E EMPLOYEE (L. WOMACK) REGARDING; HBPP DECOMMISSIONING. PROVIDED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - GRC | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 408 | HBP0067804 | HBP0067806 | 7/31/2000 | Agenda / Meeting Minute | Pacific Gas & Electric Company | None | None | REDACTED DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE, C. WARNER) ADVICE TO BE PREPARED IN ANTICIPATION OF CURRENT LITIGATION, DESCRIPTION OF REQUESTED ATTORNEY (L. CASSIDY) ADVICE RE: HOLTEC CONTRACT, DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE) ADVICE RE: RECORDS RETENTION STANDARD | Work Product |
| 409 | HBP0068435 | HBP0068444 | | Report / Plan | None | Pacific Gas & Electric Company Board of Directors | None | SUMMARY AND LEGAL ANALYSIS OF RECOMMENDATIONS PREPARED AT THE REQUEST OF OR UNDER THE SUPERVISION OF COUNSEL FOR SUBMISSION TO THE PG&E BOARD OF DIRECTORS FOR APPROVAL AND ANALYSIS OF PROPOSED REGULATORY FILING WITH CPUC REGARDING DECOMMISSIONING COSTS FOR HBPP | Attorney Client; Work Product |
| 410 | HBP0068455 | HBP0068457 | 7/31/2000 | Agenda / Meeting Minute | Pacific Gas & Electric Company | None | None | REDACTED DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE, C. WARNER) ADVICE TO BE PREPARED IN ANTICIPATION OF CURRENT LITIGATION, DESCRIPTION OF REQUESTED ATTORNEY (L. CASSIDY) ADVICE RE: HOLTEC CONTRACT, DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE) ADVICE RE: RECORDS RETENTION STANDARD | Work Product |
| 412 | HBP0070843 | HBP0070847 | 12/9/2003 | Letter | Womack, L. F | None | None | DRAFT COVER LETTER TO HBPP ISFSI LICENSING APPLICATION. PREPARED FOR FILING WITH THE NRC | Work Product |
| 413 | HBP0070848 | HBP0070850 | 10/1/2003 | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT ENVIRONMENTAL REPORT REGARDING HBPP ISFSI DEVELOPMENT. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CAL. COASTAL COMM. (CCC); | Work Product |
| 414 | HBP0070851 | HBP0070853 | 10/1/2003 | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT ENVIRONMENTAL REPORT REGARDING HBPP ISFSI DEVELOPMENT. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - CAL. COASTAL COMM. (CCC); | Work Product |
| 415 | HBP0070912 | HBP0070949 | | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT APPLICATION AND ATTACHMENTS (HBP0070921 - HBP0070949) REGARDING ISFSI DEVELOPMENT PERMIT. PREPARED FOR FILING WITH THE CAL. COASTAL COMM. (CCC). ADDITIONAL ATTACHMENT FOUND AT HBP0070977 - HBP0070995; | Work Product |
| 416 | HBP0070977 | HBP0070995 | | Report / Plan | Pacific Gas & Electric Company | None | None | ATTACHMENT TO DRAFT APPLICATION (HBP0070912 - HBP0070920) REGARDING ISFSI DEVELOPMENT PERMIT. PREPARED FOR FILING WITH THE CAL. COASTAL COMM. (CCC); | Work Product |
| 417 | HBP0071013 | HBP0071015 | | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT AGREEMENT OF HBPP ISFSI PROJECT TEAM REGARDING ISFSI DEVELOPMENT STRATEGY. PREPARED IN ANTICIPATION OF LITIGATION - REGULATORY PROCEEDINGS - NUCLEAR REGULATORY PROCEEDING (NRC) AND CPUC ; | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 418 | HBP0071036 | HBP0071038 | | Report / Plan | Pacific Gas & Electric Company | None | None | COMMENTS ON DOE REGULATIONS REGARDING ISFSI DEVELOPMENT. INCLUDES LEGAL ANALYSIS PROVIDED IN ANTICIPATION OF REGULATORY PROCEEDINGS BEFORE THE NRC; | Work Product |
| 423 | HBP0093961 | HBP0093962 | 7/31/2000 | Agenda / Meeting Minute | None | Willis, Roy | None | DUPLICATE OF PDCP0026481 - PDCP0026482. REDACTED DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE, C. WARNER) ADVICE TO BE PREPARED IN ANTICIPATION OF CURRENT LITIGATION, DESCRIPTION OF REQUESTED ATTORNEY (L. CASSIDY) ADVICE REGARDING HOLTEC CONTRACT, AND DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE) ADVICE REGARDING RECORDS RETENTION STANDARD | Attorney Client; Work Product |
| 424 | HBP0093997 | HBP0093998 | 7/31/2000 | Agenda / Meeting Minute | None | Willis, Roy | None | DUPLICATE OF PDCP0026481 - PDCP0026482. REDACTED DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE, C. WARNER) ADVICE TO BE PREPARED IN ANTICIPATION OF CURRENT LITIGATION, DESCRIPTION OF REQUESTED ATTORNEY (L. CASSIDY) ADVICE REGARDING HOLTEC CONTRACT, AND DESCRIPTION OF REQUESTED ATTORNEY (R. LOCKE) ADVICE REGARDING RECORDS RETENTION STANDARD | Attorney Client; Work Product |
| 425 | PGE0000108 | PGE0000109 | 2/12/1993 | Electronic Mail (Email) | Warner, C. | Dixon, Betsy J; Hobson, Missie P;Callaway, Lee | Rueger, M. | E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL ADVICE AND STRATEGY FOR SPENT FUEL STORAGE. CONTAINS DRAFT LETTER PREPARED BY COUNSEL FOR FILING WITH THE GOVERNMENT | Attorney Client; Work Product |
| 428 | PGE0000173 | PGE0000173 | 4/22/1993 | Memo | Warner, C. | Rueger, G. | Golub, Howard V | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL REVIEW AND ADVICE REGARDING ATTACHED (PPGE0000109 - PPGE0000111) LETTER FROM ROLAND ROBERTSON (TRW) TO RICHARD CLARK (PG&E); | Attorney Client; Work Product |
| 429 | PGE0000174 | PGE0000174 | 4/22/1993 | Memo | Warner, C. | Rueger, G. | Golub, Howard V | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL REVIEW AND ADVICE REGARDING ATTACHED (PPGE0000109 - PPGE0000111) LETTER FROM ROLAND ROBERTSON (TRW) TO RICHARD CLARK (PG&E); | Attorney Client; Work Product |
| 430 | PGE0000598 | PGE0000598 | 10/13/1995 | Fax Cover Sheet | Price III, Charles P (Myers Oliver & Price, PC) | Warner, C. | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, C. PRICE (MYERS, OLIVER & PRICE, PC), TO COUNSEL (C. WARNER) REGARDING ATTACHED (PGE0000599 - PGE0000601) LETTER FROM MESCALERO FUEL STORAGE UTILITY GROUP REAL ESTATE COUNSEL TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL. CONTAINS UPDATE OF LAND PURCHASE NEGOTIATIONS WITH PROSPECTIVE SELLERS' COUNSEL AND ADVICE ON PRICE | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 431 | PGE0000599 | PGE0000601 | 10/13/1995 | Letter | Price III, Charles P (Myers Oliver & Price, PC) | Parkyn, John (Dairyland) | Northard, Scott D (NSP); Connelly, M. (NSP); Christian, C. (Hogan & Hartson); Moise, Steven K (Moise & Company); Warner, C. | LETTER FROM OUTSIDE COUNSEL, C. PRICE (MYERS, OLIVER & PRICE, PC), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL REGARDING LEGAL ANALYSIS IN ANTICIPATION OF PRIVATE FUEL STORAGE LAND PURCHASE. CONTAINS UPDATE OF LAND PURCHASE NEGOTIATIONS WITH PROSPECTIVE SELLERS' COUNSEL AND ADVICE ON PRICE | Attorney Client; Work Product |
| 432 | PGE0000604 | PGE0000605 | 10/12/1995 | Fax Cover Sheet | Price III, Charles P (Myers Oliver & Price, PC) | Christian, C. (Hogan & Hartson); Connelly, M. (NSP); Northard, Scott (NSP) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, C.PRICE (MYERS, OLIVER & PRICE, PC), TO OUTSIDE COUNSEL, C. CHRISTIAN (HOGAN & HARTSON) AND M. CONNELLY (MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL), AND MESCALERO FUEL STORAGE UTILITY GROUP REPRESENTATIVE (S. NORTHARD) REGARDING ATTACHED (PGE0000605) DRAFT MESCALERO LAND PURCHASE AGREEMENT. LEGAL WORK PRODUCT OF MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL | Attorney Client; Work Product |
| 433 | PGE0000678 | PGE0000678 | 10/6/1995 | Fax Cover Sheet | Warner, C. | Northard, Scott (NSP) | None | COMMUNICATION TO MESCALERO PRIVATE FUEL STORAGE PROJECT REPRESENTATIVE (S. NORTHARD) FROM COUNSEL (C. WARNER) REGARDING LEGAL ANALYSIS OF DRAFT LAND PURCHASE AGREEMENT; | Attorney Client |
| 434 | PGE0000707 | PGE0000707 | 9/29/1995 | Letter | Parkyn, John (Dairyland) | Mescalero Fuel Storage Utility Group Legal Subcommittee | None | MESCALERO PRIVATE FUEL STORAGE PROJECT BOARD INFORMATION NOTICE FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (J. PARKYN) TO MESCALERO FUEL STORAGE UTILITY GROUP LEGAL SUBCOMMITTEE DESCRIBING FORMATION OF AND DUTIES OF LEGAL SUBCOMMITTEE | Attorney Client |
| 435 | PGE0000747 | PGE0000747 | | Report / Plan | Warner, C. | None | None | DUPLICATE OF PPGE0000397 - PPGE0000402. MESCALERO FUEL STORAGE LLC PROJECT MANAGEMENT BIDDER EVALUATION PROCESS - REDACTED NOTES OF COUNSEL (C. WARNER) PROVIDING LEGAL ANALYSIS REGARDING MESCALERO PRIVATE FUEL STORAGE PROJECT | Attorney Client |
| 436 | PGE0000913 | PGE0000913 | 11/15/2002 | Letter | Warner, C. | Swimmer, M. (Hall Estill) | Connelly, Michael (NSP); Porter, D. (SoCal Edison); Foran, James (PSEG); Christian, C. (Hogan & Hartson) | COMMUNICATION FROM COUNSEL (C. WARNER) TO OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL), REGARDING PRIOR LEGAL ADVICE OF OUTSIDE COUNSEL ON LAND USE ISSUES AND COUNSEL'S REQUEST FOR LEGAL ADVICE ON REGULATORY STRATEGY | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 437 | PGE0000915 | PGE0000915 | 9/13/1995 | Fax Cover Sheet | Miller, Mary Beth (Hogan & Hartson) | Connelly, M. (NSP); Stetzner, L. (Ill. Power Co.); Shinnock, J. (Amer. Elec. Pwr. Co.); Foran, Jim (PSEG); Leibowitz, D. (PSEG); Warner, C.; Porter, D. (SoCal Edison) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, M. MILLER (HOGAN & HARTSON, LLP), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL REGARDING ATTACHED LEGAL MEMORANDUM (PGE0000916 - PGE0000917) AND DRAFT AMENDMENT TO THE LLC AGREEMENT OF MESCALERO FUEL STORAGE L.L.C (PGE0000918 - PGE0000934). ATTACHMENTS WRITTEN BY OUTSIDE COUNSEL, C. CHRISTIAN AND M. MILLER (HOGAN & HARTSON, LLP), FOR MESCALERO SPENT FUEL PROJECT MEMBERS | Attorney Client |
| 438 | PGE0000916 | PGE0000917 | 9/13/1995 | Memo | Christian, Claudette (Hogan & Hartson); Miller, Mary Beth (Hogan & Hartson) | Connelly, M. (NSP); Stetzner, L. (Ill. Power Co.); Shinnock, J. (Amer. Elec. Pwr. Co.); Foran, Jim (PSEG); Warner, C; Porter, D. (SoCal Edison); Zaremba,T (Dairyland); Morris,S (Southern Company); Woelfle, W. T (Wisc. Elec.); Brandenburg, B. (ConEdison); Martin, Marcia (GPU Nuclear); Shenberg, M. S (GPU Nuclear); Fulton, J. (Boston Edison); Parkyn, John (Dairyland) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, C. CHRISTIAN AND M. MILLER (HOGAN & HARTSON) TO MESCALERO UTILITY GROUP REGARDING ATTACHED DRAFT AMENDMENT TO THE LLC AGREEMENT OF MESCALERO FUEL STORAGE LLC (PGE00000918 - PGE0000934). ATTACHED TO COVER SHEET (PGE0000915) FROM OUTSIDE COUNSEL, M. MILLER(HOGAN &HARTSON), TO MESCALERO GROUP COUNSEL | Attorney Client; Work Product |
| 439 | PGE0000918 | PGE0000934 | 9/12/1995 | Agreement / Contract | Christian, C. (Hogan & Hartson); Miller, M.B.(Hogan & Hartson) | Connelly, M.(NSP); Stetzner, L. (Ill. Power Company); Shinnock, J.(Amer. Elec. Pwr. Co.); Foran, J.(PSEG); Warner, C.; Porter, D (SoCal Edison); Zaremba, T. (Dairyland); Morris, S. (Southern Company); Woelfle, W. T (Wisc. Elec.Power); Brandenburg, B. (ConEdison); Martin, Marcia (GPU Nuclear); Shenberg, M. S (GPU Nuclear); Fulton, J. (Boston Edison); Parkyn, John (Dairyland) | None | DRAFT AMENDMENT TO THE LLC AGREEMENT OF MESCALERO FUEL STORAGE L.L.C. ATTACHED TO LEGAL MEMORANDUM (PGE0000916). MEMO AND DRAFT AGREEMENT WRITTEN BY C. CHRISTIAN AND M.B. MILLER OF HOGAN & HARTSON FOR MESCALERO SPENT FUEL PROJECT MEMBERS. ATTACHED TO FACSIMILE COVER SHEET (PGE0000915) FROM OUTSIDE COUNSEL, M. MILLER (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL | Attorney Client; Work Product |
| 440 | PGE0000943 | PGE0000943 | 9/6/1995 | Fax Cover Sheet | Miller, Mary Beth (Hogan & Hartson) | Connelly, M. (NSP); Stetzner, L. (Ill. Power Co.); Shinnock, J. (Am. Elec. Power); Foran, Jim (PSEG); Leibowitz, D. (PSEG); Warner, C.; Porter, D. (SoCal Edison) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, M. MILLER (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL REGARDING ATTACHED LEGAL MEMORANDUM ON THE FORMATION OF MESCALERO FUEL STORAGE L.L.C. MEMORANDUM WRITTEN BY OUTSIDE COUNSEL, C. CHRISTIAN AND M. MILLER (HOGAN & HARTSON), FOR MESCALERO SPENT FUEL PROJECT MEMBERS | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 441 | PGE0000944 | PGE0000945 | 9/6/1995 | Memo | Christian, Claudette (Hogan & Hartson); Miller, Mary Beth (Hogan & Hartson) | Connelly, M. (NSP); Stetzner, L. (Ill. Power Co.); Shinnock, J. (Am. Elec. Power); Foran, Jim (PSEG); Warner, C.; Porter, D. (SoCal Edison); Zaremba, Tom (Dairyland); Morris, S. (Southern Company); Woefle, Walter T (Wisc. Elec.); Brandenburg, B. (Consildated Edison Company); Martin, M (GPU Nuclear); Shenberg, M. S (GPU Nuclear); Fulton, J. (Boston Edison); Parkyn, John (Dairyland) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, C. CHRISTIAN AND M. MILLER (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP REGARDING FORMATION OF MESCALERO FUEL STORAGE L.L.C. ATTACHED TO FACSIMILE COVER SHEET (PGE0000943) FROM OUTSIDE COUNSEL, M. MILLER (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL | Attorney Client; Work Product |
| 442 | PGE0000962 | PGE0000962 | 8/17/1995 | Fax Cover Sheet | Hogan & Hartson LLP | Connelly, M. (NSP); Stetzner, L. (Ill. Power Co.); Shinnock, J. (Am. Elec. Power); Foran, Jim (PSEG); Leibowitz, D. (PSEG); Warner, C.; Porter, D. (SoCal Edison) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP REGARDING ATTACHED LEGAL MEMORANDUM (PGE0000963 - PGE0000967) PROVIDING LEGAL ANALYSIS OF DRAFT MESCALERO FUEL STORAGE L.L.C. AGREEMENT. MEMORANDUM WRITTEN BY OUTSIDE COUNSEL, C. CHRISTIAN AND M. MILLER (HOGAN & HARTSON) FOR MESCALERO SPENT FUEL PROJECT MEMBERS | Attorney Client; Work Product |
| 443 | PGE0000963 | PGE0000967 | 8/17/1995 | Memo | Christian, C. (Hogan & Hartson); Miller, Mary Beth (Hogan & Hartson) | Connelly, M. (NSP); Stetzner, L. (Ill. Power Co.); Shinnock, J. (Am. Elec. Power); Foran, Jim (PSEG); Warner, C.; Porter, D. (SoCal Edison); Zaremba, Tom (Dairyland); Morris, S. (Southern Company); Woefle, Walter T (Wisc. Elec.); Brandenburg, B. (ConEdison); Martin, M (GPU Nuclear); Shenberg, M. S (GPU Nuclear); Fulton, J. (Boston Edison) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, C. CHRISTIAN AND M. MILLER (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL REGARDING DRAFT MESCALERO FUEL STORAGE L.L.C. AGREEMENT | Attorney Client; Work Product |
| 444 | PGE0000968 | PGE0000968 | 7/27/1995 | Letter | Connelly, M. (NSP) | Warner, C. | None | COVER LETTER FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO COUNSEL (C. WARNER) FORWARDING ATTACHED (PGE0000969 - PGE0001111) LEGAL ANALYSIS OF OUTSIDE COUNSEL, C. CHRISTIAN AND M. COURTNEY (HOGAN & HARTSON), FOR THE MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS; | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 445 | PGE0000969 | PGE0001071 | 7/7/1995 | Memo | Christian, C. (Hogan & Hartson); Courtney, Maryanne (Hogan & Hartson) | Connelly, M. (NSP); Foran, James T (PSEG); Morris, G Scott (Southern Company); Porter, D. (SoCal Edison); Shinnock, J. (America Electric Power); Zaremba, T. J (Dairyland); Sanchez, John (ConEdison) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, C. CHRISTIAN AND M. COURTNEY (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL DESCRIBING STATUS OF ATTACHED (PGE0000972 - PGE0001071) DRAFTS OF MESCALERO PROJECT DEVELOPMENT AGREEMENT. DRAFTS ARE WORK PRODUCT OF OUTSIDE COUNSEL (HOGAN & HARTSON). MEMORANDUM CONTAINS LEGAL ADVICE AND REQUESTS OF ATTACHMENTS FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE (PGE0000968) FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO COUNSEL (C. WARNER) | Attorney Client; Work Product |
| 446 | PGE0001072 | PGE0001075 | 7/10/1995 | Letter | Swimmer, M. (Hall Estill) | Connelly, Michael (NSP) | None | LETTER FROM OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL M. CONNELLY) REGARDING DETAILS OF PROPOSED LEGAL REPRESENTATION BY OUTSIDE COUNSEL OF MESCALERO SPENT FUEL PROJECT UTILITY GROUP FOR INDIAN LAW RELATED ISSUES. LEGAL MEMORANDUM ATTACHED AT PGE0001076 - PGE0001095 | Attorney Client; Work Product |
| 447 | PGE0001076 | PGE0001095 | 7/10/1995 | Memo | Swimmer, M. (Hall Estill); Fincher, Joseph D (Hall Estill) | Connelly, M. (NSP) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, M. SWIMMER AND J. FINCHER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) PROVIDING REQUESTED LEGAL ANALYSIS REGARDING MESCALERO SPENT FUEL UTILITY GROUP NEGOTIATIONS WITH THE MESCALERO APACHE TRIBE. DOCUMENT CONTAINS MARGINAL NOTES REFLECTING LEGAL ANALYSIS. ATTACHMENT TO LETTER (PGE0001072 - PGE0001073) | Attorney Client; Work Product |
| 448 | PGE0001096 | PGE0001100 | 7/11/1995 | Fax Cover Sheet | Swimmer, Margaret (Hall Estill); Fincher, Joe (Hall Estill) | Connelly, M. (NSP) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, M. SWIMMER AND J. FINCHER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) REGARDING ATTACHED (PGE0001097 - PGE0001100) LEGAL ANALYSIS OF MESCALERO SPENT FUEL PROJECT DRAFT DEVELOPMENT AGREEMENT AND REQUEST FROM OUTSIDE COUNSEL FOR INFORMATION NEEDED TO PROVIDE LEGAL REPRESENTATION TO CLIENT (MESCALERO SPENT FUEL PROJECT UTILITY GROUP) | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 449 | PGE0001101 | PGE0001107 | 7/17/1995 | Letter | Swimmer, M. (Hall Estill) | Connelly, M. (NSP) | None | LETTER FROM OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) REGARDING ATTACHED (PGE0001103 - PGE0001107) DRAFT PROVISIONS FOR MESCALERO PROJECT DEVELOPMENT AGREEMENT AND LEASE. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL. LETTER CONTAINS LEGAL ADVICE AND REQUESTS REVIEW OF ATTACHMENT FOR LEGAL SUFFICIENCY | Attorney Client; Work Product |
| 450 | PGE0001108 | PGE0001111 | 7/11/1995 | Letter | Swimmer, M. (Hall Estill); Fincher, Joseph D (Hall Estill) | Connelly, M. (NSP) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, M. SWIMMER AND J. FINCHER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) REGARDING LEGAL ANALYSIS OF MESCALERO SPENT FUEL PROJECT DRAFT DEVELOPMENT AGREEMENT AND REQUEST FROM OUTSIDE COUNSEL FOR INFORMATION NEEDED TO PROVIDE LEGAL REPRESENTATION TO CLIENT (MESCALERO SPENT FUEL PROJECT UTILITY GROUP). MARGINAL NOTES REFLECT LEGAL ANALYSIS | Attorney Client; Work Product |
| 451 | PGE0001112 | PGE0001112 | 7/31/1995 | Memo | Connelly, M. (NSP) | Members of the Mescalero Fuel Storage Steering Committee and Member Counsel | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MEMBERS OF MESCALERO FUEL STORAGE UTILITY GROUP STEERING COMMITTEE AND MEMBER COUNSEL REGARDING FORMATION OF MESCALERO FUEL STORAGE PROJECT LLC AGREEMENT AND ASSOCIATED DOCUMENTS. REFLECTS LEGAL WORK AND COMMUNICATIONS OF MESCALERO FUEL STORAGE PROJECT UTILITY MEMBERS COUNSEL | Attorney Client; Work Product |
| 452 | PGE0001147 | PGE0001162 | 7/21/1995 | Memo | Zaremba, T. J (Wheeler, Van Sickle) | Members of the Mescalero Fuel Storage Steering Committee | None | MEMORANDUM FROM OUTSIDE COUNSEL, T. ZAREMBA (WHEELER, VAN SICKLE & ANDERSON), TO MEMBERS OF MESCALERO FUEL STORAGE STEERING COMMITTEE REGARDING ATTACHED (PGE0001149 - PGE0001162) DRAFT MESCALERO FUEL STORAGE PROJECT LIMITED LIABILITY COMPANY AGREEMENT AND EXHIBITS. MEMORANDUM REFLECTS ADVICE OF MESCALERO FUEL STORAGE PROJECT UTILITY MEMBERS COUNSEL AND REQUESTS REVIEW OF ATTACHMENTS FOR LEGAL SUFFICIENCY | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 454 | PGE0001170 | PGE0001170 | 8/15/1995 | Letter | Warner, C. | Connelly, M. (NSP); Christian, C. (Hogan & Hartson) | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO OUTSIDE COUNSEL, C. CHRISTIAN (HOGAN & HARTSON), MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) PROVIDING LEGAL ANALYSIS AND COMMENTS REGARDING DRAFT MESCALERO FUEL STORAGE PROJECT LLC CHARTER. REQUESTS CHANGES TO DRAFT AND REQUESTS REVIEW BY OUTSIDE COUNSEL FOR LEGAL SUFFICIENCY | Attorney Client; Work Product |
| 455 | PGE0001171 | PGE0001172 | 8/11/1995 | Fax Cover Sheet | Connelly, M. (NSP) | Leibowitz, D. (PSEG); Porter, D. (SoCal Edison); Morris, S. (Southern Nuclear); Christian, C. (Hogan & Hartson); Shinnock, J. (Am. Elec.); Stetzner, L. (Ill. Power); Warner, C.; Woelfle, W. (Wisonsin Electric Power); Rybeck, J. (ConEdison); Martin, M (GPU Nuclear); Fulton, J. (Boston Edison) | Parkyn, J; Northard, S (Dairyland) | FACSIMILE COVER SHEET FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MEMBERS OF MESCALERO FUEL STORAGE UTILITY GROUP REGARDING ATTACHED MEMORANDUM (PGE0001172) FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO ALL MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL. MEMORANDUM PROVIDES STATUS OF INCORPORATION OF MESCALERO FUEL STORAGE LIMITED LIABILITY CORPORATION; | Attorney Client; Work Product |
| 456 | PGE0001178 | PGE0001179 | 8/10/1995 | Fax Cover Sheet | Zaremba, T. (Dairyland) | Connelly, Michael (NSP); Leibowitz, D. (PSEG); Porter, D. (SoCal Edison); Morris, S. (Southern Nuclear); Christian, C. (Hogan & Hartson); Shinnock, J. (Am. Elec.); Stetzner, L. (Ill. Power); Warner, C.; Woelfle, W. (Wisc. Elec.); Rybeck, J. (Consilidated Edison); Martin, M (GPU Nuclear); Fulton, J. (Boston Edison); Parkyn, John (Dairyland) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, T. ZAREMBA (WHEELER, VAN SICKLE & ANDERSON) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS REGARDING PROPOSED ADDITIONAL RESOLUTIONS TO MESCALERO FUEL STORAGE PROJECT LLC DOCUMENTS (PGE0001179) | Attorney Client; Work Product |
| 457 | PGE0001191 | PGE0001194 | 6/21/1995 | Fax Cover Sheet | Connelly, M. (NSP) | Stetzner, L. (Ill. Power); Shinnock, J. (Am. Elec.); Foran, Jim (PSEG); Warner, C.; Porter, D. (SoCal Edison); Zaremba, Tom (Dairyland); Morris, S. (Southern Companies); Woelfle, W. (Wisc. Elec.); Brandenburg, B. (ConEdison); Martin, M (GPU Nuclear) | None | FACSIMILE COVER SHEET, DISTRIBUTION MEMORANDUM (PGE0001192) AND LEGAL MEMORANDUM (PGE0001193 - PGE0001194) FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS COUNSEL REGARDING DRAFT OF MESCALERO FUEL STORAGE PROJECT DEVELOPMENT AGREEMENT AND DRAFT ORGANIZATIONAL DOCUMENTS. LEGAL MEMORANDUM PREPARED BY OUTSIDE COUNSEL (HOGAN & HARTSON). PROVIDES LEGAL ADVICE | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 458 | PGE0001195 | PGE0001198 | 6/20/1995 | Fax Cover Sheet | Connelly, M. (NSP) | Stetzner, L. (Ill. Power); Shinnock, J. (Am. Elec.); Foran, Jim (PSEG); Warner, C.; Porter, D. (SoCal Edison); Zaremba, Tom (Dairyland); Morris, S. (Southern Companies); Woelfle, W. (Wisc. Elec.); Brandenburg, B. (ConEdison); Martin, M (GPU Nuclear) | None | FACSIMILE COVER SHEET FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED LEGAL MEMORANDUM (PGE0001196 - PGE0001198) ON LEGAL ASPECTS OF MESCALERO PRIVATE FUEL STORAGE PROJECT DEVELOPMENT. LEGAL MEMORANDUM PREPARED BY MESCALERO FUELS STORAGE UTILITY GROUP COUNSEL (M. CONNELLY). PROVIDES LEGAL ADVICE | Attorney Client |
| 459 | PGE0001202 | PGE0001202 | 7/31/1995 | Letter | Warner, Christpher J | Stock, William | None | DRAFT LETTER FROM PG&E TO MESCALERO FUEL STORAGE UTILITY GROUP STEERING COMMITTEE CHAIRMAN (J. PARKYN) REGARDING FORMATION OF MESCALERO LLC ISSUES. REFLECTS LEGAL ADVICE AND ANALYSIS OF COUNSEL (C. WARNER). CONTAINS MARGINAL NOTES FROM COUNSEL TO CLIENT; | Attorney Client; Work Product |
| 460 | PGE0001203 | PGE0001205 | 7/31/1995 | Telex / Telegram / Phone Message | Connelly, M. (NSP) | Stetzner, L. (Ill. Power); Shinnock, J. (Am. Elec.); Foran, Jim (PSEG); Warner, C.; Porter, D. (SoCal Edison); Shenberg, M. (GPU Nuclear); Zaremba, Tom (Dairyland); Morris, S. (Southern Companies); Woelfle, W. T (Wisoncsin Electric); Brandenburg, B. (ConEdison); Martin, M (GPU Nuclear) | Christian, C. (Hogan & Hartson); Northard, Scott (NSP) | FACSIMILE COVER SHEET FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING STATUS REPORT ON DEVELOPMENT OF LLC AGREEMENT. INCLUDES DESCRIPTION OF WORK PERFORMED BY OUTSIDE COUNSEL (HOGAN & HARTSON); | Attorney Client |
| 461 | PGE0001214 | PGE0001215 | 7/24/1995 | Telex / Telegram / Phone Message | Connelly, M. (NSP) | Stetzner, L. (Ill. Power); Shinnock, J. (Am. Elec.); Foran, Jim (PSEG); Warner, C.; Porter, D. (SoCal Edison); Zaremba, Tom (Dairyland); Morris, S. (Southern Companies); Woelfle, W. T (Wisoncsin Electric); Brandenburg, B. (ConEdison); Martin, M (GPU Nuclear) | Christian, C. (Hogan & Hartson) | FACSIMILE COVER SHEET (PGE0001215) AND LEGAL MEMORANDUM (PGE0001214) FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING DEVELOPMENT OF LLC AGREEMENT FOR MESCALERO FUEL STORAGE PROJECT LLC; | Attorney Client |
| 462 | PGE0001216 | PGE0001216 | 7/24/1995 | Memo | Connelly, M. (NSP) | Members of the Mescalero Fuel Storage Steering Committee and Member Counsel | Christian, C. (Hogan & Hartson) | LEGAL MEMORANDUM FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING DEVELOPMENT OF LLC AGREEMENT FOR MESCALERO FUEL STORAGE PROJECT LLC; | Attorney Client |
| 463 | PGE0001220 | PGE0001220 | 7/24/1995 | Letter | Warner, C. | Ford, John E | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO CLIENT REGARDING ATTACHED MEMORANDUM (PGE0001221 - PGE0001222 - PGE0001314) REGARDING DEVELOPMENT OF LLC AGREEMENT FOR MESCALERO PRIVATE FUEL STORAGE PROJECT LLC; | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 464 | PGE0001221 | PGE0001222 | 7/21/1995 | Memo | Hogan & Hartson LLP | Connelly, M. (NSP); Stetzner, L. (Am. Elec. Power); Shinnock, J. (Am. Elec. Power); Foran, Jim (PSEG); Warner, C.; Porter, D. (SoCal Edison); Zaremba, Tom (Dairyland); Morris, S. (Southern Companies); Woelfle, W. T (Wisc. Elec.); Brandenburg, B. (ConEdison); Martin, M (GPU Nuclear); Strait, T. (Wash. Utility Grp) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED (PGE0001223 - PGE0001314) DRAFT DOCUMENTATION ON FORMATION OF MESCALERO FUEL STORAGE LLC. MEMORANDUM REQUESTS REVIEW OF ATTACHMENTS FOR LEGAL SUFFICIENCY | Attorney Client; Work Product |
| 465 | PGE0001223 | PGE0001224 | 7/21/1995 | Memo | Zaremba, T. J (Dairyland) | Members of the Mescalero Fuel Storage Steering Committee | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, T. ZAREMBA (WHEELER, VAN SICKLE & ANDERSON), TO MESCALERO FUEL STORAGE UTILITY GROUP STEERING COMMITTEE REGARDING STATUS UPDATE AND LEGAL ANALYSIS OF LLC FORMATION. MEMORANDUM REQUESTS LEGAL REVIEW. ATTACHED TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221); | Attorney Client; Work Product |
| 466 | PGE0001225 | PGE0001227 | 7/21/1995 | Memo | Hogan & Hartson LLP | Members of Mescalero Fuel Storage Utility Group | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS REGARDING LEGAL ADVICE ON TAX TREATMENT OF LLC. ATTACHMENT TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221) | Attorney Client; Work Product |
| 467 | PGE0001228 | PGE0001287 | 7/21/1995 | Agreement / Contract | Hogan & Hartson LLP | Mescalero Fuel Storage Utility Group Member Counsel | None | DRAFT LLC AGREEMENT FOR MESCALERO FUEL STORAGE LLC. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON. FORWARDED TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221) | Work Product |
| 468 | PGE0001288 | PGE0001293 | 7/21/1995 | Agreement / Contract | Hogan & Hartson LLP | Mescalero Fuel Storage Utility Group Member Counsel | None | DRAFT LLC AGREEMENT FOR MESCALERO FUEL STORAGE LLC. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON. FORWARDED TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221) | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 469 | PGE0001294 | PGE0001294 | 7/21/1995 | Agreement / Contract | Hogan & Hartson LLP | Mescalero Fuel Storage Utility Group Member Counsel | None | DRAFT CERTIFICATE OF FORMATION FOR MESCALERO FUEL STORAGE LLC. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON. FORWARDED TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221) | Work Product |
| 470 | PGE0001295 | PGE0001301 | 7/21/1995 | Agreement / Contact | Hogan & Hartson LLP | Mescalero Fuel Storage Utility Group Member Counsel | None | DRAFT PRINCIPLES OF STORAGE ALLOCATION FOR MESCALERO FUEL STORAGE LLC. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON. FORWARDED TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221) | Work Product |
| 471 | PGE0001302 | PGE0001307 | 7/21/1995 | Agreement / Contract | Hogan & Hartson LLP | Mescalero Fuel Storage Utility Group Member Counsel | None | DRAFT ORGANIZATIONAL DOCUMENTS FOR MESCALERO FUEL STORAGE LLC. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON. FORWARDED TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221) | Attorney Client; Work Product |
| 472 | PGE0001309 | PGE0001313 | 7/21/1995 | Agreement / Contract | Hogan & Hartson LLP | Mescalero Fuel Storage Utility Group Member Counsel | None | DRAFT ORGANIZATIONAL DOCUMENTS FOR MESCALERO FUEL STORAGE LLC. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON. FORWARDED TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221) | Attorney Client; Work Product |
| 473 | PGE0001314 | PGE0001314 | 7/21/1995 | Agreement / Contract | Hogan & Hartson LLP | Mescalero Fuel Storage Utility Group Member Counsel | None | DRAFT FORM OF INCUMBENCY CERTIFICATE FOR MESCALERO FUEL STORAGE LLC. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL, HOGAN & HARTSON. FORWARDED TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE FROM OUTSIDE COUNSEL, HOGAN & HARTSON, TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (PGE0001221) | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 474 | PGE0001315 | PGE0001317 | 7/24/1995 | Memo | Warner, C. | Stock, W. | None | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL STRATEGY AND ANALYSIS FOR PG&E PARTICIPATION IN THE MESCALERO FUEL STORAGE PROJECT STEERING COMMITTEE | Attorney Client; Work Product |
| 475 | PGE0001320 | PGE0001320 | 5/30/1995 | Letter | Rueger, M. | Howard, James J (NSP) | None | PORTION OF DRAFT LETTER FROM PG&E TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER REGARDING REVIEW OF DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT. MARGINAL NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) | Attorney Client; Work Product |
| 476 | PGE0001321 | PGE0001322 | 5/30/1995 | Letter | Rueger, M. | Howard, James J (NSP) | None | DRAFT LETTER FROM PG&E TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER REGARDING REVIEW OF DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT. MARGINAL NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) | Attorney Client; Work Product |
| 477 | PGE0001323 | PGE0001323 | 5/30/1995 | Memo | Connelly, M. (NSP) | Jenkins, D (CommEdison); Zaremba, T. (Dairyland); Morris, S. (Southern Companies); Woelfle, W. T (Wisc. Elec.); Warner, C.; Shinnock, J. (Am. Elec. Power) | None | DUPLICATE OF PGE0001324. CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED (PGE0001325 - PGE0001337) DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT AND LETTER OF INTENT BETWEEN UTILITIES. CONTAINS REQUEST FOR REVIEW OF ATTACHMENTS FOR LEGAL SUFFICIENCY | Attorney Client; Work Product |
| 478 | PGE0001324 | PGE0001337 | 5/30/1995 | Memo | Connelly, M. (NSP) | Jenkins, D (CommEdison); Zaremba, T. (Dairyland); Morris, S. (Southern Companies); Woelfle, W. T (Wisc. Elec. Company); Warner, C.; Shinnock, J. (Am. Elec. Power) | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (M. CONNELLY) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED (PGE0001325 - PGE0001337) DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT AND LETTER OF INTENT BETWEEN UTILITIES. CONTAINS REQUEST FOR REVIEW OF ATTACHMENTS FOR LEGAL SUFFICIENCY | Attorney Client; Work Product |
| 479 | PGE0001338 | PGE0001339 | 5/26/1995 | Letter | Rueger, M. | Howard, James J (NSP) | Stock, W.; Warner, C. | DRAFT LETTER FROM CLIENT TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, J. HOWARD (NSP), REGARDING PG&E REVIEW OF DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT. DRAFT REFLECTS LEGAL REVIEW AND ADVICE OF COUNSEL (C. WARNER) | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 480 | PGE0001340 | PGE0001341 | 1/20/1995 | Letter | Rueger, M. | Howard, James J (NSP) | Stock, W.; Warner, C. | DRAFT LETTER FROM CLIENT TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, J. HOWARD (NSP), REGARDING PG&E REVIEW OF DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT. REFLECTS LEGAL REVIEW AND WORK PRODUCT OF C. WARNER. DRAFT IS ATTACHMENT TO LEGAL MEMORANDUM (PGE0001342 - PGE0001343). DRAFT CONTAINS HANDWRITTEN MARK-UPS ON A COPY OF A PREVIOUSLY SENT LETTER; A COPY OF THIS LETTER WITHOUT MARK-UPS HAS BEEN PRODUCED AT PPGE0000658 - PPGE0000659; | Attorney Client; Work Product |
| 481 | PGE0001342 | PGE0001343 | 4/26/1995 | Memo | Warner, C. | Stock, W. | None | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL ANALYSIS OF AND LEGAL STRATEGY FOR PG&E PARTICIPATION IN THE MESCALERO FUEL STORAGE PROJECT. INCLUDES ATTACHED DRAFT LETTER (PGE0001340 - PGE0001341) FROM CLIENT TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, J. HOWARD (NSP), REGARDING REVIEW OF DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT | Attorney Client; Work Product |
| 482 | PGE0001360 | PGE0001360 | 5/4/1995 | Letter | Warner, C. | Rueger, M.; Stock, W.; Duke, David L | None | COVER SHEET FROM COUNSEL (C. WARNER) TO CLIENT REGARDING ATTACHED CORRESPONDENCE AND DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT (PGE0001361 - PGE0001363). INCLUDES REQUEST FOR REVIEW AND COMMENTS | Attorney Client |
| 483 | PGE0001361 | PGE0001363 | 5/4/1995 | Memo | Connelly, M. (NSP) | Jenkins, D (CommEdison); Zaremba, T. (Dairyland); Morris, S. (Southern Companies); Foran, Jim (PSEG); Porter, D. (SoCal Edison); Woelfle, W. T (Wisc. Elec.); Warner, C. | None | FACSIMILE CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL, M. CONNELLY (NSP), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING DRAFT MESCALERO FUEL STORAGE PROJECT PARTICIPATION AGREEMENT. INCLUDES REQUEST FOR REVIEW BY GROUP MEMBERS | Attorney Client; Work Product |
| 484 | PGE0001364 | PGE0001365 | 4/26/1995 | Memo | Warner, C. | Stock, W. | Duke, David L | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL ANALYSIS OF AND LEGAL STRATEGY FOR PG&E PARTICIPATION IN THE MESCALERO FUEL STORAGE PROJECT | Attorney Client; Work Product |
| 485 | PGE0001374 | PGE0001374 | 4/13/1995 | Letter | Warner, C. | Rueger, M.; Duke, David L; Stock, William L | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO CLIENT FORWARDING FACSIMILE CORRESPONDENCE WITH ATTACHMENTS (PGE0001375 - PGE0001408) FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING DRAFT LETTERS OF INTENT | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 486 | PGE0001375 | PGE0001375 | 4/12/1995 | Telex / Telegram / Phone Message | Connelly, M. (NSP) | Morris, S. (Southern Companies); Foran, Jim (PSEG); Porter, D. (SoCal Edison); Woelfle, W. T (Wisc. Elec.); Warner, C. | None | FACSIMILE COVER SHEET FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED (PGE0001376 - PGE0001408) ORGANIZATIONAL DOCUMENTS FOR MESCALERO PRIVATE FUEL STORAGE PROJECT; | Attorney Client |
| 487 | PGE0001376 | PGE0001408 | 4/12/1995 | Memo | Connelly, Michael J (NSP) | Jenkins, D (CommEdison); Zaremba, T. (Dairyland); Morris, S. (Southern Companies); Foran, Jim (PSEG); Porter, D. (SoCal Edison); Woelfle, W. T (Wisc. Elec.); Warner, C. | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING DRAFT ORGANIZATIONAL DOCUMENTS FOR MESCALERO PRIVATE FUEL STORAGE PROJECT. PROVIDES LEGAL ANALYSIS AND ADVICE. ATTACHED TO FACSIMILE COVER SHEET FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL (PGE0001375) | Attorney Client; Work Product |
| 488 | PGE0001581 | PGE0001581 | 1/20/1995 | Letter | Duke, David L | Bangert, Chuck; Kamdar, Suresh; Lorenz, Bob; Stock, Bill; Warner, C. | None | CORRESPONDENCE FROM CLIENT TO CLIENT AND COUNSEL (C. WARNER) REGARDING ATTACHED (PPGE0000709 - PPGE0000743 AND PGE0001608 - PGE0001613) MESCALERO SPENT FUEL STORAGE PROJECT INFORMATION - REDACTED HANDWRITTEN NOTES OF COUNSEL (C. WARNER) REFLECT THOUGHTS, IMPRESSIONS AND LEGAL ANALYSIS | Attorney Client; Work Product |
| 489 | PGE0001608 | PGE0001613 | 1/18/1995 | Memo | Northard, Scott (NSP); Connelly, M. (NSP) | Mescalero/Utility Fuel Storage Initiative Planning Team Representatives | None | MEMORANDUM FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NORTHERN STATE POWER) AND PROJECT MEMBER REPRESENTATIVE, S. NORTHARD (NSP), TO PROJECT MEMBER MESCALERO FUEL STORAGE UTILITY GROUP PLANNING TEAM REPRESENTATIVES REGARDING QUESTIONS ON THE MESCALERO LETTERS OF INTENT. MEMORANDUM CONTAINS LEGAL ANALYSIS OF DRAFT LETTERS OF INTENT | Attorney Client; Work Product |
| 490 | PGE0001623 | PGE0001625 | | Report / Plan | Warner, C. | None | None | DUPLICATE OF PGE0001845 - PGE0001847. LEGAL ANALYSIS AND COMMENTS OF COUNSEL (C. WARNER) REGARDING DRAFT MESCALERO LETTER OF INTENT; | Work Product |
| 491 | PGE0001634 | PGE0001638 | | Agreement / Contract | None | Warner, C. | None | DRAFT LETTER OF INTENT BETWEEN UTILITIES FOR THE MESCALERO PRIVATE FUEL STORAGE PROJECT. INCLUDES EXTENSIVE HANDWRITTEN NOTES AND EDITS REFLECTING LEGAL REVIEW AND ANALYSIS FOR LEGAL SUFFICIENCY BY COUNSEL (C. WARNER). COPY WITHOUT MARK-UPS PRODUCED AT PPGE0000749 - PPGE0000751; | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 492 | PGE0001639 | PGE0001639 | 1/10/1995 | Agenda / Meeting Minute | Warner, C. | None | None | HANDWRITTEN NOTES OF COUNSEL (C. WARNER) REGARDING MESCALERO FUELS STORAGE PROJECT MEETING. NOTES REFLECT THOUGHTS AND IMPRESSIONS OF COUNSEL | Attorney Client; Work Product |
| 493 | PGE0001640 | PGE0001640 | 1/10/1995 | Electronic Mail (Email) | Warner, C. | Stock, W. | None | E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL REVIEW OF DRAFT LETTER OF SUPPORT FOR MESCALERO PRIVATE FUEL STORAGE PROJECT (LETTER PRODUCED AT PPGE0000755 - PPGE0000756). CONTAINS DRAFT PROVISIONS PREPARED BY COUNSEL. CONTAINS MARGINAL NOTES OF COUNSEL REGARDING MESCALERO FUEL STORAGE PROJECT | Attorney Client; Work Product |
| 494 | PGE0001641 | PGE0001641 | 1/10/1995 | Electronic Mail (Email) | Warner, C. | Stock, W. | None | E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL REVIEW OF DRAFT LETTER OF SUPPORT FOR MESCALERO PRIVATE FUEL STORAGE PROJECT (LETTER PRODUCED AT PPGE0000755 - PPGE0000756). CONTAINS DRAFT PROVISIONS PREPARED BY COUNSEL | Attorney Client; Work Product |
| 495 | PGE0001642 | PGE0001642 | 1/10/1995 | Electronic Mail (Email) | Warner, C. | Stock, W. | None | DUPLICATE OF PGE0001641. E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL REVIEW OF DRAFT LETTER OF SUPPORT FOR MESCALERO PRIVATE FUEL STORAGE PROJECT (LETTER PRODUCED AT PPGE0000755 - PPGE0000756). CONTAINS DRAFT PROVISIONS PREPARED BY COUNSEL | Attorney Client; Work Product |
| 496 | PGE0001643 | PGE0001643 | 1/10/1995 | Electronic Mail (Email) | Warner, C. | Stock, W. | None | DUPLICATE OF PGE0001641. E-MAIL FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL REVIEW OF DRAFT LETTER OF SUPPORT FOR MESCALERO PRIVATE FUEL STORAGE PROJECT (LETTER PRODUCED AT PPGE0000755 - PPGE0000756). CONTAINS DRAFT PROVISIONS PREPARED BY COUNSEL | Attorney Client; Work Product |
| 497 | PGE0001644 | PGE0001644 | 1/9/1995 | Fax Cover Sheet | Sullivan, Bill | Warner, C. | None | FACSIMILE COVER SHEET FROM CLIENT TO COUNSEL (C. WARNER) REGARDING MESCALERO PRIVATE FUEL STORAGE FACILITY. CONTAINS REQUEST FOR LEGAL ADVICE REGARDING PG&E LEGAL STATUS IN MESCALERO FUEL STORAGE PROJECT; | Attorney Client |
| 498 | PGE0001653 | PGE0001653 | 1/5/1995 | Fax Cover Sheet | Warner, C. | Oubre, Tanya (SoCal Edison) | None | FACSIMILE COVER SHEET FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, T. OUBRE (SOUTHERN CALIFORNIA EDISON), REGARDING ATTACHED (PGE0001654 - PGE0001656) LEGAL ANALYSIS AND COMMENTS OF COUNSEL (C. WARNER) OF DRAFT MESCALERO LETTER OF INTENT; | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 499 | PGE0001654 | PGE0001656 | | Report / Plan | Warner, C. | None | None | LEGAL ANALYSIS AND COMMENTS OF COUNSEL (C. WARNER) REGARDING DRAFT MESCALERO LETTER OF INTENT. ATTACHED TO FACSIMILE COVER SHEET (PGE0001653) FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, T. OUBRE (SOUTHERN CALIFORNIA EDISON) ; | Work Product |
| 500 | PGE0001667 | PGE0001667 | 1/4/1995 | Letter | Warner, C. | None | None | DRAFT MESCALERO PRIVATE FUEL STORAGE PROJECT LETTER OF INTENT. CONTAINS MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER). DRAFT LETTER PRODUCED WITHOUT MARK-UPS AT PPGE0000764 - PPGE0000765 | Work Product |
| 501 | PGE0001843 | PGE0001844 | 12/28/1994 | Letter | Warner, C. | Northard, Scott (NSP); Connelly, M. (NSP) | Rueger, M.; Stock, W.; Bangert, A Charles; Duke, David L | LETTER FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), AND MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), REGARDING LEGAL ANALYSIS AND COMMENTS OF MESCALERO PRIVATE FUEL STORAGE PROJECT PLANNING DOCUMENTS | Attorney Client |
| 502 | PGE0001845 | PGE0001847 | | Report / Plan | Warner, C. | None | None | LEGAL ANALYSIS AND COMMENTS OF COUNSEL (C. WARNER) REGARDING DRAFT MESCALERO LETTER OF INTENT. ATTACHED TO LETTER (PGE0001843 - PGE0001844) FROM COUNSEL (C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), AND MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP) | Attorney Client; Work Product |
| 503 | PGE0001910 | PGE0001929 | | Agreement / Contract | None | Warner, C. | None | DRAFT LETTER OF INTENT BETWEEN UTILITIES FOR THE MESCALERO PRIVATE FUEL STORAGE PROJECT. CONTAINS HANDWRITTEN NOTES AND EDITS REFLECTING LEGAL REVIEW AND ANALYSIS OF COUNSEL (C. WARNER). COPY WITHOUT MARK-UPS PRODUCED AT PPGE0000749 - PPGE0000751; | Work Product |
| 504 | PGE0002003 | PGE0002007 | 7/1/1994 | Report / Plan | Pacific Gas & Electric Company | None | None | DRAFT CHECKLIST OF PG&E STRATEGY REGARDING MESCALERO/UTILITY SPENT FUEL FACILITY AND FORMATION OF A UTILITY/MESCALERO CORPORATION. REFLECTS LEGAL ANALYSIS OF COUNSEL (C. WARNER) | Work Product |
| 506 | PGE0002021 | PGE0002023 | 6/10/1994 | Letter | Warner, C. | Johnson, Gary R (NSP); Silberg, J. (Shaw Pittman) | Rueger, G.; Stock, W. | LETTER FROM COUNSEL C. WARNER) TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, G. JOHNSON (NSP), AND OUTSIDE COUNSEL, J. SILBERG (SHAW PITTMAN), REGARDING LEGAL ANALYSIS AND COMMENTS ON FORMATION OF THE MESCALERO PRIVATE FUEL STORAGE LLC | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 507 | PGE0002079 | PGE0002079 | 10/16/1995 | Telex / Telegram / Phone Message | Price III, Charles P (Myers Oliver & Price, PC) | Christian, C. (Hogan & Hartson); Foran, James (PSEG); Connelly, Micahel (NSP); Northard, Scott (NSP) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, C. PRICE (MYERS, OLIVER & PRICE), TO OUTSIDE COUNSEL, C. CHRISTIAN (HOGAN & HARTSON), MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), AND MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP) AND J. FORAN (PSEG), REQUESTING REVIEW OF ATTACHED (PGE0002080 - PGE0002081) DRAFT LANGUAGE FOR LAND PURCHASE AGREEMENT FOR MESCALERO PRIVATE FUEL STORAGE PROJECT | Attorney Client |
| 508 | PGE0002080 | PGE0002081 | 10/17/1995 | Report / Plan | Price III, Charles P (Myers Oliver & Price, PC) | Christian, C. (Hogan & Hartson); Foran, James (PSEG); Connelly, Micahel (NSP); Northard, Scott (NSP) | None | DRAFT LANGUAGE FOR LAND PURCHASE AGREEMENT FOR MESCALERO PRIVATE FUEL STORAGE PROJECT. ATTACHED TO FACSIMILE COVER SHEET (PGE0002079) FROM OUTSIDE COUNSEL, C. PRICE (MYERS, OLIVER & PRICE), TO OUTSIDE COUNSEL, C. CHRISTIAN (HOGAN & HARTSON), MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), AND MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP) AND J. FORAN (PSEG). FORWARDED FOR REVIEW AND COMMENT | Work Product |
| 509 | PGE0002248 | PGE0002248 | 10/12/1995 | Telex / Telegram / Phone Message | Price III, Charles P (Myers Oliver & Price, PC) | Christian, C. (Hogan & Hartson); Northard, Scott (NSP); Connelly, M. (NSP) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, C. PRICE (MYERS, OLIVER & PRICE), TO OUTSIDE COUNSEL, C. CHRISTIAN (HOGAN & HARTSON), MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), AND MESCALERO UTILITY GROUP MEMBER COUNSEL, M. CONNELLY (NSP), FORWARDING ATTACHED (PGE0002249) DRAFT LANGUAGE FOR LAND PURCHASE AGREEMENT REGARDING MESCALERO PRIVATE FUEL STORAGE PROJECT | Attorney Client |
| 510 | PGE0002249 | PGE0002249 | 10/12/1995 | Report / Plan | Price III, Charles P (Myers Oliver & Price, PC) | Christian, C. (Hogan & Hartson); Northard, Scott (NSP); Connelly, M. (NSP) | None | DRAFT LANGUAGE FOR LAND PURCHASE AGREEMENT REGARDING MESCALERO PRIVATE FUEL STORAGE PROJECT. ATTACHED TO FACSIMILE COVER SHEET (PGE0002248) FROM OUTSIDE COUNSEL, C. PRICE (MYERS, OLIVER & PRICE), TO OUTSIDE COUNSEL, C. CHRISTIAN (HOGAN & HARTSON), MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), AND MESCALERO UTILITY GROUP MEMBER COUNSEL, M. CONNELLY (NSP) | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 511 | PGE0002255 | PGE0002255 | 10/5/1995 | Letter | Warner, C. | Rickett, Robert R | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO COUNSEL (R. RICKETT)REQUESTING REVIEW OF ATTACHED DRAFT LAND PURCHASE AGREEMENT (PGE0002260 - PGE0002275) FOR LEGAL SUFFICIENCY. INCLUDES HANDWRITTEN RESPONSE OF COUNSEL (R. RICKETT) REFLECTING LEGAL REVIEW AND ANALYSIS | Attorney Client |
| 513 | PGE0004011 | PGE0004011 | 10/26/1995 | Letter | Price III, Charles P (Myers Oliver & Price, PC) | Parkyn, John (Dairyland); Christian, C. (Hogan & Hartson); Northard, Scott D (NSP); Moise, Steven K (Moise & Company) | None | LETTER FROM OUTSIDE COUNSEL, C. PRICE (MYERS, OLIVER & PRICE), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS (J. PARKYN, S. NORTHARD), OUTSIDE COUNSEL, C. CHRISTIAN (HOGAN & HARTSON), AND CONSULTANT (S. MOISE) REGARDING STATUS UPDATE OF MESCALERO PRIVATE FUEL STORAGE PROJECT LAND PURCHASE AGREEMENT | Attorney Client |
| 514 | PGE0004072 | PGE0004088 | 11/00/1995 | Agreement / Contract | Hogan & Hartson LLP | None | None | DRAFT PROVISIONS OF MESCALERO FUEL STORAGE LLC AMENDMENT NO. 1 TO LLC AGREEMENT. DOCUMENT IS WORK PRODUCT OF OUTSIDE COUNSEL (HOGAN & HARTSON) | Work Product |
| 515 | PGE0004089 | PGE0004092 | 10/27/1995 | Agreement / Contract | Hogan & Hartson LLP | Shinnock, J. (Indiana Mich.); Martin, Marcia (GPU Nuclear); Long, Louis B (Southern Nuclear) | None | DRAFT LETTER ""TO THE REGISTERED UTILITIES LISTED ON THE ATTACHED DISTRIBUTION"" RE: MESCALERO FUEL STORAGE L.L.C. REGISTERED UTILITIES AGREEMENT TO PARTICIPATE. DRAFT IS WORK PRODUCT OF HOGAN & HARTSON | Work Product |
| 516 | PGE0004093 | PGE0004095 | 10/27/1995 | Agreement / Contract | Hogan & Hartson LLP | Sanchez, John M (ConEdison) | None | DRAFT LETTER ""TO CONSOLIDATED EDISON COMPANY OF NEW YORK, INC."" RE: MESCALERO FUEL STORAGE L.L.C. CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. AGREEMENT TO PARTICIPATE. DRAFT IS WORK PRODUCT OF HOGAN & HARTSON | Work Product |
| 517 | PGE0004100 | PGE0004121 | 8/22/1994 | Fax Cover Sheet | Connelly, M. (NSP) | Fulton, J. (Boston Edison); Jenkins, David (CommEdison); Sanchez, John (ConEdison); Bordine, Tom (Consumers Power); Zaremba, T. (Dairyland); Phares, Richard (Ill. Power); Lacy, Bruce (Iowa Electric); Warner, C.; Frewing, John (Portland Gas & Electric); Dahodwala, Quoresh (PSEG); Porter, D. (SoCal Edison); Morris, S. (Southern Nuclear); Woelfele, Walter (Wisc. Elec.); Grube, Rudy (Yankee Atomic) | Stock, W. | FACSIMILE FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS REGARDING ATTACHED (PGE0004101 - PGE0004121) DRAFT MESCALERO PRIVATE FUEL STORAGE LETTER OF INTENT | Attorney Client; Work Product |
| 518 | PGE0004279 | PGE0004279 | 7/27/1995 | Letter | Connelly, M. (NSP) | Warner, C. | None | COVER LETTER FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), TO COUNSEL (C. WARNER) FORWARDING ATTACHMENTS (PGE0004280 - PGE0004422) REGARDING LEGAL ANALYSIS OF MESCALERO PRIVATE FUEL STORAGE PROJECT | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 519 | PGE0004280 | PGE0004283 | 7/10/1995 | Letter | Swimmer, M. (Hall Estill) | Connelly, M. (NSP) | None | CORRESPONDENCE FROM OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), REGARDING MESCALERO FUEL STORAGE LLC REPRESENTATION AND LEGAL ANALYSIS OF INDIAN LAW ISSUES. ATTACHED TO COVER SHEET AT PGE0004279 | Attorney Client; Work Product |
| 520 | PGE0004284 | PGE0004303 | 7/10/1995 | Memo | Swimmer, M. (Hall Estill); Fincher, Joseph D (Hall Estill) | Connelly, M. (NSP) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, M. SWIMMER AND J. FINCHER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), REGARDING LEGAL ANALYSIS OF MESCALERO FUEL STORAGE UTILITY GROUP NEGOTIATIONS WITH THE MESCALERO APACHE TRIBE. CONTAINS MARGINAL NOTES REFLECTING LEGAL ANALYSIS AND REVIEW BY COUNSEL (C. WARNER). ATTACHED TO COVER SHEET AT PGE0004279 | Attorney Client; Work Product |
| 521 | PGE0004304 | PGE0004308 | 7/11/1995 | Fax Cover Sheet | Swimmer, Margaret (Hall Estill); Fincher, Joe (Hall Estill) | Connelly, M. (NSP) | None | FACSIMILE COVER SHEET AND LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, M. SWIMMER AND J. FINCHER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), PROVIDING LEGAL ANALYSIS OF MESCALERO FUEL STORAGE UTILITY GROUP DEVELOPMENT AGREEMENT AS WELL AS REQUEST FROM OUTSIDE COUNSEL FOR INFORMATION PERTAINING TO REPRESENTATION OF MESCALERO PRIVATE FUEL STORAGE LLC. ATTACHED TO COVER SHEET AT PGE0004279 | Attorney Client; Work Product |
| 522 | PGE0004309 | PGE0004315 | 7/17/1995 | Letter | Swimmer, M. (Hall Estill) | Connelly, M. (NSP) | None | CORRESPONDENCE FROM OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), REGARDING ATTACHED DRAFT MESCALERO PROJECT DEVELOPMENT AND LEASE PROVISIONS. CORRESPONDENCE CONTAINS LEGAL ADVICE AND REQUEST FOR REVIEW OF PROVISIONS FOR LEGAL SUFFICIENCY. ATTACHED TO CORRESPONDENCE AT PGE0004279 | Attorney Client; Work Product |
| 523 | PGE0004316 | PGE0004319 | 7/11/1995 | Memo | Swimmer, M. (Hall Estill); Fincher, Joseph D (Hall Estill) | Connelly, M. (NSP) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, M. SWIMMER AND J. FINCHER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), REGARDING LEGAL ANALYSIS OF MESCALERO DRAFT DEVELOPMENT AGREEMENT. CONTAINS REQUEST FOR INFORMATION PERTAINING TO REPRESENTATION OF MESCALERO PRIVATE FUEL STORAGE LLC. ATTACHED TO COVER SHEET AT PGE0004279 | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 524 | PGE0004320 | PGE0004422 | 7/7/1995 | Memo | Christian, C. (Hogan & Hartson); Courtney, Maryanne (Hogan & Hartson) | Connelly, M. (NSP); Foran, James T (PSEG); Morris, G Scott (Southern Companies); Porter, D. (SoCal Edison); Shinnock, J. (Am. Elec. Power); Zaremba, T. J (Dairyland); Sanchez, John (ConEdison) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, C. CHRISTIAN AND M. COURTNEY (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS REGARDING ATTACHED (PGE0004323 - PGE0004422) DRAFT MESCALERO PROJECT DEVELOPMENT AGREEMENTS. PROVIDES LEGAL ANALYSIS AND ADVICE. ATTACHMENTS ARE WORK PRODUCT OF OUTSIDE COUNSEL (HOGAN & HARTSON). ATTACHED TO CORRESPONDENCE AT PGE0004279 | Attorney Client; Work Product |
| 525 | PGE0004567 | PGE0004569 | 8/23/1995 | Report / Plan | Foran, Jim (PSEG) | None | None | DRAFT MESCALERO PRIVATE FUEL STORAGE LLC ORGANIZATIONAL DOCUMENTS REGARDING STORAGE ALLOCATION AMONG MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS. DRAFTED BY MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, J. FORAN (PSEG) AND FORWARDED TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS | Attorney Client; Work Product |
| 526 | PGE0004605 | PGE0004605 | 10/5/1995 | Letter | Warner, C. | Rickett, Robert R | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO COUNSEL (R. RICKETT) PROVIDING LEGAL ANALYSIS AND REQUESTING REVIEW OF DRAFT MESCALERO LAND PURCHASE AGREEMENT FOR LEGAL SUFFICIENCY | Attorney Client |
| 527 | PGE0004606 | PGE0004606 | 9/5/1995 | Letter | Northard, Scott (NSP) | Mescalero Fuel Storage Project - Utility Steering Committee Representatives | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO FUEL STORAGE PROJECT UTILITY STEERING COMMITTEE REPRESENTATIVES REGARDING DRAFT LAND ACQUISITION PURCHASE AGREEMENT. INCLUDES REQUEST FOR REVIEW BY COUNSEL FOR LEGAL SUFFICIENCY | Attorney Client |
| 528 | PGE0004610 | PGE0004625 | 9/22/1995 | Agreement / Contract | Myers, Oliver & Price, PC | None | None | DRAFT MESCALERO FUEL STORAGE UTILITY GROUP LAND ACQUISITION PURCHASE AGREEMENT. ATTACHED TO CORRESPONDENCE (PGE0004606) FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO FUEL STORAGE PROJECT UTILITY STEERING COMMITTEE. FORWARDED TO COUNSEL FOR REVIEW FOR LEGAL SUFFICIENCY | Work Product |
| 529 | PGE0004658 | PGE0004662 | 12/7/1995 | Report / Plan | Hogan & Hartson LLP | Mescalero Fuel Storage Project Board of Managers | None | DRAFT MESCALERO PRIVATE FUEL STORAGE LLC ORGANIZATIONAL DOCUMENTS REGARDING STORAGE ALLOCATION AMONG MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS. DRAFTED BY OUTSIDE COUNSEL (HOGAN & HARTSON) AND FORWARDED TO MESCALERO FUEL STORAGE PROJECT BOARD OF MANAGERS | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005



| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 530 | PGE0004669 | PGE0004720 | 12/7/1995 | Memo | Northard, Scott (NSP) | Mescalero Fuel Storage LLC Board Members | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO FUEL STORAGE LLC BOARD MEMBERS REGARDING ATTACHED (PGE0004670 - PGE0004720) LEGAL MEMORANDUMS FROM OUTSIDE COUNSEL (MYERS, OLIVER & PRICE, PC) PROVIDING LEGAL ANALYSIS AND ADVICE ON LAND ACQUISITION FOR MESCALERO PRIVATE FUEL STORAGE PROJECT | Attorney Client; Work Product |
| 531 | PGE0004729 | PGE0004729 | 11/3/1995 | Memo | Foran, James T (PSEG) | Shinnock, J. (Am. Elec. Power); Zaremba, T. (Dairyland); Warner, C.; Porter, D. (SoCal Edison); Fulton, J. (Boston Edison) | None | FACSIMILE COVER SHEET FOR DOCUMENTS SENT FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL (J. FORAN, PSEG) TO MEMBERS OF THE LEGAL COMMITTEE. COVER SHEET CONTAINS COMMUNICATION DESCRIBING REQUEST FROM COUNSEL FOR INFORMATION | Attorney Client |
| 532 | PGE0004733 | PGE0004733 | 11/2/1995 | Fax Cover Sheet | Northard, Scott (NSP) | Foran, Jim (PSEG) | None | COMMUNICATION FROM MESCALERO FUEL STORAGE PROJECT UTILITY MEMBER REPRESENTATIVE (S. NORTHARD, NSP) TO MESCALERO FUEL STORAGE PROJECT UTILITY MEMBER COUNSEL (J. FORAN, PSG&E) RE: ATTACHED CORRESPONDENCE (PGE0004734 - PGE0004743) BETWEEN UTILITY GROUP AND MESCALERO APACHE TRIBE. ATTACHMENTS PROVIDED IN RESPONSE TO REQUEST FROM COUNSEL (J. FORAN) | Attorney Client; Work Product |
| 533 | PGE0004744 | PGE0004744 | 11/3/1995 | Fax Cover Sheet | Northard, Scott (NSP) | Foran, Jim (PSEG) | None | COMMUNICATION FROM MESCALERO FUEL STORAGE PROJECT UTILITY MEMBER REPRESENTATIVE (S. NORTHARD, NSP) TO MESCALERO FUEL STORAGE PROJECT UTILITY MEMBER COUNSEL (J. FORAN, PSG&E) RE: ATTACHED CORRESPONDENCE (PGE0004745 - PGE0004747) BETWEEN UTILITY GROUP AND MESCALERO APACHE TRIBE. ATTACHMENT PROVIDED IN RESPONSE TO REQUEST FROM COUNSEL (J. FORAN) | Attorney Client; Work Product |
| 534 | PGE0004772 | PGE0004778 | | Report / Plan | Swimmer, M. (Hall Estill); Membrino, Joseph A (Hall Estill); Fincher, Joseph D (Hall Estill) | Mescalero Fuel Storage LLC Board of Managers | None | REPORT PREPARED BY OUTSIDE COUNSEL, M. SWIMMER, J. MEMBRINO AND J. FINCHER (HALL ESTILL, PC) FOR MESCALERO FUEL STORAGE LLC BOARD OF MANAGERS REGARDING LEGAL ANALYSIS AND ADVICE ON JURISDICTIONAL AND OTHER LEGAL ISSUES CONCERNING THE USE OF RESERVATION VS TRUST LANDS | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 535 | PGE0004779 | PGE0004815 | 12/7/1995 | Letter | Northard, Scott (NSP) | Mescalero Fuel Storage LLC Board Members | None | CORRESPONDENCE FROM MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), TO MESCALERO FUEL STORAGE LLC BOARD MEMBERS REGARDING ATTACHED (PGE0004780 - PGE0004815) LEGAL MEMORANDUMS FROM OUTSIDE COUNSEL (MYERS, OLIVER & PRICE, PC) PROVIDING LEGAL ANALYSIS AND ADVICE ON LAND ACQUISITION FOR MESCALERO PRIVATE FUEL STORAGE PROJECT | Attorney Client; Work Product |
| 536 | PGE0004819 | PGE0004825 | 12/18/1995 | Letter | Swimmer, M. (Hall Estill) | Parkyn, John (Dairyland) | Northard, Scott (NSP); Foran, Jim (PSEG) | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL) TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, J. PARKYN (DAIRYLAND POWER) REGARDING ATTACHED (PGE0004820 - PGE0004825) DRAFT RESPONSE TO MESCALERO APACHE TRIBE REQUEST FOR CLARIFICATION ON CONTRACT TERMS FOR MESCALERO PRIVATE FUEL STORAGE FACILITY. ATTACHMENT IS WORK PRODUCT OF OUTSIDE COUNSEL. REQUESTS REVIEW AND FEEDBACK FROM MESCALERO FUEL STORAGE LLC BOARD OF DIRECTORS AND NEGOTIATING COMMITTEE; | Attorney Client; Work Product |
| 537 | PGE0004828 | PGE0004834 | 12/5/1995 | Letter | Brimer, Bob (Dairyland); Foran, Jim (PSEG); Porter, D. (SoCal Edison); Swimmer, Margaret (Hall Estill) | Mescalero Fuel Storage LLC Board of Managers | Reilly, Jim (SoCal Edison); Christian, C. (Hogan & Hartson) | LEGAL MEMORANDUM FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL TO MESCALERO FUEL STORAGE LLC BOARD OF MANAGERS SUMMARIZING MEETING WITH MESCALERO TRIBAL NEGOTIATING COMMITTEE AND REFLECTING LEGAL ANALYSIS AND ADVICE OF COUNSEL, J. FORAN (PSEG), D. PORTER (SOUTHERN CALIFORNIA EDISON), M. SWIMMER (HALL ESTILL). INCLUDES ATTACHED DRAFT RESOLUTION (PGE0004835 - PGE0004836); | Attorney Client; Work Product |
| 538 | PGE0004835 | PGE0004836 | | Board Resolutions | None | Board of Managers, Mescalero Fuel Storage, LLC | None | ATTACHMENT TO LEGAL MEMORANDUM (PGE0004828) FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL TO MESCALERO FUEL STORAGE LLC BOARD OF MANAGERS SUMMARIZING MEETING WITH MESCALERO TRIBAL NEGOTIATING COMMITTEE AND REFLECTING LEGAL ANALYSIS AND ADVICE OF COUNSEL, J. FORAN, (PSEG), D. PORTER (SOUTHERN CALIFORNIA EDISON), M. SWIMMER (HALL ESTILL). A STAND-ALONE COPY OF THIS DOCUMENT HAS BEEN PRODUCED AT PPGE0001534 - PPGE0001535; | Attorney Client |
| 539 | PGE0004851 | PGE0004851 | 11/16/1995 | Fax Cover Sheet | Foran, James T (PSEG) | Fulton, J. (Boston Edison); Woelfle, Walter T (Wisc. Elec.); Warner, C.; Shinnock, J. (Am. Elec. Power); Porter, D. (SoCal Edison); Christian, C. (Hogan & Hartson); Connelly, M. (NSP); Brimer, Bob Dairyland); Dahodwala, Quresh (PSEG) | None | COMMUNICATION FROM MESCALERO FUEL STORAGE PROJECT UTILITY MEMBER COUNSEL (J. FORAN, PSEG) TO MESCALERO FUEL STORAGE PROJECT UTILITY MEMBER REPRESENTATIVES RE: NEGOTIATIONS WITH MESCALERO APACHE TRIBE | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 540 | PGE0004864 | PGE0004864 | 11/17/1995 | Fax Cover Sheet | Swimmer, M. (Hall Estill) | Brimer, Bob (Dairyland); Christian, C. (Hogan & Hartson); Dahodwala, Quresh (PSEG); Foran, Jim (PSEG); Fulton, J. (Boston Edison); Shinnock, J. (Am. Elec. Power); Warner, C.; Woelfle, W. T (Wisc. Elec.); Zaremba, T. (Dairyland); Porter, D. (SoCal Edison); Reilley, Jim (SoCal Edison) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS REGARDING ATTACHED (PGE0004865 - PGE0004867) LEGAL MEMORANDUM FROM OUTSIDE COUNSEL CONTAINING LEGAL ANALYSIS AND ADVICE ON LAND INTO TRUST ISSUES FOR THE MESCALERO SPENT FUEL STORAGE PROJECT | Attorney Client |
| 541 | PGE0004865 | PGE0004867 | 11/17/1995 | Memo | Swimmer, M. (Hall Estill) | Foran, Jim (PSEG) | Brimer, Bob (Dairyland); Parkyn, John (Dairyland); Christian, C. (Hogan & Hartson); Dahodwala, Quresh (PSEG); Fulton, J. (Boston Edison); Shinnock, J. (Am. Elec. Power); Warner, C.; Woelfle, W. T (Wisc. Elec.); Zaremba, T. (Dairyland); Porter, D. (SoCal Edison); Reilley, Jim (SoCal Edison) | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, M. SWIMMER (HALL ESTILL), TO MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, J. FORAN (PSEG), REGARDING LEGAL ANALYSIS AND ADVICE ON LAND INTO TRUST ISSUES FOR THE MESCALERO SPENT FUEL STORAGE PROJECT. ATTACHED TO FACSIMILE COVER SHEET AT PGE0004864 | Attorney Client; Work Product |
| 545 | PGE0004884 | PGE0004888 | 11/17/1995 | Fax Cover Sheet | Zaremba, T. (Wheeler Van Sickle & Anderson for Dairyland) | Christian, C. (Hogan & Hartson); Woelfle, Walter T (Wisc. Elec.); Shinnock, J. (Am. Elec. Power); Foran, James (PSEG); Fulton, J. (Boston Edison); Warner, C.; Porter, D.las (SoCal Edison) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, T. ZAREMBA (WHEELER, VAN SICKLE & ANDERSON), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED (PGE0004887 - PGE0004888) LETTER REFLECTING LEGAL ANALYSIS AND ADVICE ON NEGOTIATIONS WITH MESCALERO APACHE TRIBE. LETTER SENT FROM OUTSIDE COUNSEL TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL | Attorney Client; Work Product |
| 546 | PGE0005035 | PGE0005037 | 7/24/1995 | Memo | Warner, C. | Stock, W. | None | LEGAL MEMORANDUM FROM COUNSEL (C. WARNER) TO CLIENT REGARDING LEGAL ISSUES TO BE ADDRESSED ON PG&E'S PARTICIPATION IN THE MESCALERO PRIVATE FUEL STORAGE PROJECT | Attorney Client; Work Product |
| 547 | PGE0005038 | PGE0005038 | 9/13/1995 | Fax Cover Sheet | Miller, Mary Beth (Hogan & Hartson) | Connelly, M. C (NSP); Stetzner, L. (Ill. Power); Shinnock, J. (Am. Elec. Power); Foran, Jim (PSEG); Leibowitz, D. (PSEG); Warner, C.; Porter, D. (SoCal Edison) | None | FACSIMILE COVER SHEET FROM OUTSIDE COUNSEL, M. MILLER (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED (PGE0005039 - PGE0005057) LEGAL MEMORANDUM AND MESCALERO ORGANIZATIONAL DOCUMENTS | Attorney Client; Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 548 | PGE0005039 | PGE0005040 | 9/13/1995 | Memo | Christian, C. (Hogan & Hartson); Miller, Mary Beth (Hogan & Hartson) | Connelly, M. (NSP); Stetzner, L. (Ill. Power); Shinnock, J. (Am. Elec. Power); Foran, Jim (PSEG); Warner, C.; Porter, D. (SoCal Edison); Zaremba, T. (Dairyland); Morris, S. (Southern Companies); Woelfle, W. T (Wisc. Elec. Company); Brandenburg, B. (ConEdison); Martin, M (GPU Nuclear); Shenberg, M. S (GPU Nuclear); Fulton, J. (Boston Edison); Parkyn, John (Dairyland) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, C. CHRISTIAN AND M. MILLER (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS REGARDING ATTACHED DRAFT AMENDMENT NO. 1 TO MESCALERO FUEL STORAGE LLC AGREEMENT. ATTACHED TO FACSIMILE COVER SHEET (PGE0005038); | Attorney Client; Work Product |
| 549 | PGE0005041 | PGE0005057 | 09/00/1995 | Agreement / Contract | Hogan & Hartson LLP | None | None | DRAFT AMENDMENT NO. 1 TO MESCALERO LLC AGREEMENT PREPARED BY OUTSIDE COUNSEL (HOGAN & HARTSON). ATTACHED TO LEGAL MEMORANDUM (PGE0005039) FROM OUTSIDE COUNSEL (HOGAN & HARTSON) TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBERS; | Work Product |
| 550 | PGE0005058 | PGE0005073 | 7/21/1995 | Memo | Zaremba, T. J (Dairyland) | Members of the Mescalero Fuel Storage Steering Committee | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, T. ZAREMBA (WHEELER, VAN SICKLE & ANDERSON), TO MESCALERO FUEL STORAGE UTILITY GROUP STEERING COMMITTEE REGARDING ATTACHED (PGE0005060 - PGE0005073) DRAFT MESCALERO FUEL STORAGE PROJECT LIMITED LIABILITY COMPANY AGREEMENT AND EXHIBITS. DRAFT PREPARED BY OUTSIDE COUNSEL (HOGAN AND HARTSON). MEMORANDUM REFLECTS ADVICE OF MESCALERO FUEL STORAGE PROJECT UTILITY MEMBERS COUNSEL AND REQUESTS FURTHER LEGAL REVIEW OF SAME; | Attorney Client; Work Product |
| 552 | PGE0005253 | PGE0005256 | 7/11/1995 | Memo | Connelly, M. (Norther States Power) | Northard, Scott (NSP) | None | LEGAL MEMORANDUM FROM MESCALERO FUEL STORAGE UTILITY GROUP COUNSEL, M. CONNELLY (NSP), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER, S. NORTHARD (NSP), REGARDING NEGOTIATIONS WITH MESCALERO APACHE TRIBE AND DRAFT RESPONSE TO CORRESPONDENCE FROM SAME. CONTAINS LEGAL ANALYSIS FROM COUNSEL | Attorney Client; Work Product |
| 553 | PGE0005298 | PGE0005350 | 8/28/1995 | Agreement / Contract | Hogan & Hartson LLP | None | None | DRAFT PROJECT DEVELOPMENT AGREEMENT BY AND AMONG THE MESCALERO APACHE TRIBE AND MESCALERO FUEL STORAGE L.L.C. DRAFT IS WORK PRODUCT OF OUTSIDE COUNSEL (HOGAN & HARTSON). HANDWRITTEN MARGINAL NOTES REFLECT LEGAL REVIEW AND ANALYSIS OF COUNSEL (C. WARNER); | Work Product |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.

**REVISED PRIVILEGE LOG**
Originally produced June 21, 2005
Revised November 10, 2005

Pacific Gas and Electric v. United States
United States Court of Federal Claims

| REF. NO. | BEGNO | ENDNO | DATE | DOCTYPE | AUTHOR | RECIPIENT | COPYEE | DESCRIPTION | CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| 554 | PGE0005376 | PGE0005376 | 8/29/1995 | Memo | Christian, C. (Hogan & Hartson); Courtney, Maryanne (Hogan & Hartson) | Watzl, Edward L (NSP); Dahodwala, Quresh (PSEG); Krieser, Gary M (Wisc. Elec.); Riley, James (SoCal Edison); Rueger, M.; Parkyn, John D (Dairyland); Cook, John G (Ill. Power); Zaremba, T. J (Dairyland); Connelly, M. (NSP) | None | DUPLICATE O PGE0005377. LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, C. CHRISTIAN AND M. COURTNEY (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED (PGE0005379 - PGE0005431) DRAFT PROJECT DEVELOPMENT AGREEMENT BY AND AMONG THE MESCALERO APACHE TRIBE AND MESCALERO FUEL STORAGE L.L.C. ATTACHMENT IS WORK PRODUCT OUTSIDE COUNSEL (HOGAN & HARTSON). THIS COPY CONTAINS NOTE FROM CLIENT TO COUNSEL (C. WARNER) REQUESTING REVIEW OF DOCUMENT FOR LEGAL SUFFICIENCY; | Attorney Client |
| 555 | PGE0005377 | PGE0005431 | 8/28/1995 | Memo | Christian, C. (Hogan & Hartson); Courtney, Maryanne (Hogan & Hartson) | Watzl, Edward L (NSP); Dahodwala, Quresh (PSEG); Krieser, Gary M (Wisc. Elec.); Riley, James (SoCal Edison); Rueger, M.; Parkyn, John D (Dairyland); Cook, John G (Ill. Power); Zaremba, T. J (Dairyland); Connelly, M. (NSP) | None | LEGAL MEMORANDUM FROM OUTSIDE COUNSEL, C. CHRISTIAN AND M. COURTNEY (HOGAN & HARTSON), TO MESCALERO FUEL STORAGE UTILITY GROUP MEMBER COUNSEL REGARDING ATTACHED (PGE0005379 - PGE0005431) DRAFT PROJECT DEVELOPMENT AGREEMENT BY AND AMONG THE MESCALERO APACHE TRIBE AND MESCALERO FUEL STORAGE L.L.C. ATTACHMENT IS WORK PRODUCT OUTSIDE COUNSEL (HOGAN & HARTSON) | Attorney Client; Work Product |
| 558 | PGE0006061 | PGE0006061 | 8/7/1990 | Agenda / Meeting Minute | Pacific Gas & Electric Company | None | None | PROPOSED AGENDA FOR NUCLEAR WASTE ISSUES MEETING REGARDING SPENT FUEL LITIGATION. CONTAINS MARGINAL NOTES REFLECTING THOUGHTS AND IMPRESSIONS OF COUNSEL (C. WARNER) | Work Product |
| 559 | PGE0006094 | PGE0006094 | 7/13/1990 | Letter | Warner, C. | Blanc, Gene A | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO CLIENT REGARDING SPENT FUEL REPOSITORY AND LITIGATION | Attorney Client |
| 560 | PGE0006192 | PGE0006192 | 6/13/1990 | Letter | Warner, C. | Duke, David L; Lorenz, Bob; Oatley, Dave | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO CLIENT REGARDING PREPARATION FOR LITIGATION | Attorney Client |
| 561 | PGE0006204 | PGE0006205 | 6/13/1990 | Fax Cover Sheet | Warner, C. | Buren, Mindy (Shaw Pittman); Silberg, Jay (Shaw Pittman) | None | FACSIMILE COVER SHEET FROM COUNSEL (C. WARNER) TO OUTSIDE COUNSEL, M. BUREN AND J. SILBERG (SHAW PITTMAN), REGARDING ATTACHED (PGE0006205) MODIFICATIONS TO DRAFT BRIEF PREPARED FOR FILING IN SPENT FUEL LITIGATION | Attorney Client |
| 562 | PGE0006207 | PGE0006208 | 6/13/1990 | Letter | Warner, C. | Buren, Mindy (Shaw Pittman); Silberg, Jay (Shaw Pittman) | None | CORRESPONDENCE FROM COUNSEL (C. WARNER) TO OUTSIDE COUNSEL, M. BUREN AND J. SILBERG (SHAW PITTMAN), REGARDING MODIFICATIONS TO DRAFT BRIEF PREPARED FOR FILING IN SPENT FUEL LITIGATION. ATTACHMENT TO FACSIMILE AT PGE0006204 | Attorney Client |

NOTE: The reference numbers from the 6/21/05 log have been retained.
Where documents were released, there will be a gap.