## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 1 | HQR318 | HQR318 | 11/2004 | Summary table of alternatives for scope of possible EIS for disposal of GTCC; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 2 | HQR318 | HQR318 | 11/2004 | Memorandum re: outline of potential activities necessary to conduct environmental impact statement for disposal of Greater-Than-Class-C low level radioactive waste between issuance of advance notice of intent and notice of intent; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 3 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 4 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 5 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 6 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advanced notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 7 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 8 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 9 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 10 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 11 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft of U.s. Department of Energy advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low level waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 12 | HQR318 | HQR318 | 11/2004 | White paper re: potential scope of environmental impact statement for disposition of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 13 | HQR318 | HQR318 | 11/2004 | White paper re: potential scope of environmental impact statement for disposition of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 14 | HQR318 | HQR318 | 11/2004 | Summary table of potential scope of planned environmental impact statement for long term disposition of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 15 | HQR318 | HQR318 | 11/2004 | Agenda for meeting between NRC, EPA, and DOE staff regarding EIS for GTCC; the document reflects the deliberations of the NRC regarding the role the agency would play in preparation of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 16 | HQR318 | HQR318 | 11/2004 | Draft letter to NRC regarding preparation of EIS and inquiry regarding NRC's participation in EIS preparation; prepared for a. Lawrence, acting Assistant Secretary (DOE-EH), to be sent to j. Greeves (NRC); the letter reflects the deliberations of the NRC regarding the role the agency would play in preparation of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 17 | HQR318 | HQR318 | 11/2004 | Draft of letter for signature of B. Cook, DOE-EH, to Martin Virgilio, NRC, regarding preparation of the EIS and inquiry regarding the NRC's participation in the EIS preparation; the document reflects the deliberations of the NRC regarding the role the agency would play in preparation of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 18 | HQR318 | HQR318 | 11/2004 | White paper regarding questions to be asked of NRC regarding a GTCC EIS; the document reflects the deliberations of the NRC regarding the role the agency would play in preparation of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 19 | HQR318 | HQR318 | 11/2004 | Agenda for meeting between NRC, EPA and DOE staff regarding an EIS for GTCC; the document reflects the deliberations of the NRC regarding the role the agency would play in the preparation of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 20 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 21 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 22 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 23 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 24 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 25 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 26 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 27 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 28 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 29 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 30 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 31 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 32 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 33 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 34 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 35 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 36 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 37 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 38 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 39 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 40 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 41 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 42 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 43 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 44 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 45 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 46 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 47 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
### Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 48 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 49 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 50 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 51 | HQR318 | HQR318 | 11/2004 | Memorandum regarding ongoing departmental activities provided to the Secretary of Energy; document includes report regarding current status of activities to prepare EIS for disposal of GTCC waste; memorandum reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 52 | HQR318 | HQR318 | 11/2004 | Insert to memorandum to Secretary regarding ongoing departmental activities; insert reports current status of activities to prepare EIS for disposal of GTCC waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 53 | HQR318 | HQR318 | 11/2004 | Insert to memorandum to Secretary regarding ongoing departmental activities; insert reports current status of activities to prepare EIS for disposal of GTCC waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 54 | HQR318 | HQR318 | 11/2004 | Draft response to the U.s. general accounting office report: "nuclear nonproliferation: DOE action needed to ensure the continued recovery of unwanted sealed radioactive sources, GAO03-483;" document reveals the deliberations of DOE regarding its response to GAO's recommendations regarding the sealed source recovery program and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 55 | HQR318 | HQR318 | 11/2004 | Draft action memorandum for the Secretary re: a response to Congressman Markey concerning DOE programs which address surplus or orphaned radioactive sources, including discussion of DOE's potential disposal of Greater-Than-Class-C waste and environmental impact statement for disposal of GTCC; prepared for J. Roberson, Assistant Secretary, DOE, and to be reviewed by Linton Brooks, Robert Card, Kyle McSlarrow, and Joseph McMonigle, DOE; document contains recommendations to the Secretary regarding response to Congressman Markey, reveals the deliberations of DOE regarding that response, and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 56 | HQR318 | HQR318 | 11/2004 | Draft response to questions from Senator Domenici regarding DOE's sealed source recovery program and plans for EIS on disposal of GTCC; document reveals the deliberations of DOE regarding its response to Senator Domenici and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 57 | HQR318 | HQR318 | 11/2004 | Insert to memorandum to Secretary regarding ongoing departmental activities; insert reports current status of activities to prepare EIS for disposal of GTCC waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 58 | HQR318 | HQR318 | 11/2004 | Insert to memorandum to Secretary regarding ongoing departmental activities; insert reports current status of activities to prepare EIS for disposal of GTCC waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 59 | HQR318 | HQR318 | 11/2004 | Insert to memorandum to Secretary regarding ongoing departmental activities; insert reports current status of activities to prepare EIS for disposal of GTCC waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 60 | HQR318 | HQR318 | 11/2004 | Informal note re: submission of a written statement of actions to the house and Senate in response to recommendations from the general accounting office report: "nuclear nonproliferation, DOE action needed to ensure the continued recovery of unwanted sealed radioactive sources, GAO-03-483;" document contains recommendations to the Assistant Secretary regarding proposed response to congress, reveals the deliberations of DOE regarding that response, and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 61 | HQR318 | HQR318 | 11/2004 | Draft letter to congress re: DOE response to the general accounting office report entitled "nuclear nonproliferation, DOE action needed to ensure the continued recovery of unwanted sealed radioactive sources, GAO-03-483;" prepared for J. Roberson, Assistant Secretary (DOE-EM); document contains recommendations to the Assistant Secretary regarding proposed response to congress, reveals, the deliberations of DOE regarding that response, and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 62 | HQR318 | HQR318 | 11/2004 | Pre-decisional draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EM) and to be reviewed by r. Card, Under Secretary, prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 63 | HQR318 | HQR318 | 11/2004 | Draft memorandum to the Under Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EM); document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC, and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 64 | HQR318 | HQR318 | 11/2004 | Draft memorandum regarding ongoing departmental activities provided to the Secretary of Energy; document includes report regarding current status of activities to prepare EIS for disposal of GTCC waste; prepared for B. Cook, Assistant Secretary (DOE-EH), to be reviewed by r. Card, Under Secretary; memorandum reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 65 | HQR318 | HQR318 | 11/2004 | Draft summary of a meeting that was held on October 29, 2003, between DOE and a contractor re: a potential environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 66 | HQR318 | HQR318 | 11/2004 | Draft summary of a meeting that was held on October 29, 2003, between DOE and a contractor re: a potential environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 67 | HQR318 | HQR318 | 11/2004 | White paper re: issues to be addressed in draft December 11, 2003, advance notice of intent for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding a potential environmental impact statement for the disposal of GTCC and forms part of the deliberative process; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 68 | HQR318 | HQR318 | 11/2004 | White paper re: issues to be addressed in draft December 11, 2003, advance notice of intent for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 69 | HQR318 | HQR318 | 11/2004 | Summary of a meeting held to discuss a potential environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste, potential disposition, and related activities; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 70 | HQR318 | HQR318 | 11/2004 | Summary of a meeting held to discuss a potential environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste, potential disposition, and related activities; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 71 | HQR318 | HQR318 | 11/2004 | White paper re: a potential environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste, potential disposition, and related activities; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.® | DP | Marcinowski 11/2005 Aff |
| 72 | HQR318 | HQR318 | 11/2004 | White paper presenting issues to be resolved regarding the scope of an EIS to be issued for the disposal of GTCC waste; document contains recommendations regarding the scope of the EIS, reveals the deliberations of DOE regarding the scope of the EIS, and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 73 | HQR318 | HQR318 | 11/2004 | White paper presenting issues to be resolved regarding the scope of an EIS to be issued for the disposal of GTCC waste; document contains recommendations regarding the scope of the EIS, reveals the deliberations of DOE regarding the scope of the EIS, and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 74 | HQR318 | HQR318 | 11/2004 | White paper presenting issues to be resolved regarding the scope of an EIS to be issued for the disposal of GTCC waste; document contains recommendations regarding the scope of the EIS, reveals the deliberations of DOE regarding the scope of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |

170

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 75 | HQR318 | HQR318 | 11/2004 | Draft response to a February 10, 2004, question by Senator Akaka to Kyle McSlarrow re: the Department of Energy's ability to develop a disposal facility for Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding how to respond to the February 10, 2004, question from Senator Akaka and regarding a potential EIS for the disposal of GTCC and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 76 | HQR318 | HQR318 | 11/2004 | Draft response to a February 10, 2004, question by Senator Akaka to Kyle McSlarrow re: the Department of Energy's ability to develop a disposal facility for Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding how to respond to the February 10, 2004, question from Senator Akaka and regarding a potential EIS for the disposal of GTCC and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 77 | HQR318 | HQR318 | 11/2004 | Draft response to a February 10, 2004, question by Senator Akaka to Kyle McSlarrow re: the Department of Energy's ability to develop a disposal facility for Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding how to respond to the February 10, 2004, question from Senator Akaka and regarding a potential EIS for the disposal of GTCC and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 78 | HQR318 | HQR318 | 11/2004 | Draft news release re: potential publication of an advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 79 | HQR318 | HQR318 | 11/2004 | Draft news release re: potential publication of an advance notice of intent to prepare an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 80 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 81 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 82 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 83 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 84 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 85 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |

171

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 86 | HQR318 | HQR318 | 11/2004 | Draft action memorandum for the Secretary, Department of Energy, re: advance notice of intent for the disposal of Greater-Than-Class-C low-level radioactive waste environmental impact statement. Prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; the document reveals the deliberations of DOE regarding a potential advance notice of intent to prepare an environmental impact statement for the disposal of GTCC and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 87 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 88 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 89 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 90 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 91 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 92 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 93 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 94 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains discussion of legal issues and legal advice regarding preparation of an EIS; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste, and forms part of the deliberative process.®AC attorneys: I. Otis; b. McRae (DOE-OGC). | DP | Marcinowski 11/2005 Aff |

172

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 95 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains discussion of legal issues and legal advice regarding preparation of an EIS; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste, and forms part of the deliberative process.®AC attorneys: l. Otis; b. McRae (DOE-OGC). | DP | Marcinowski 11/2005 Aff |
| 96 | HQR318 | HQR318 | 11/2004 | Draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; prepared for B. Cook, Assistant Secretary (DOE-EH) and to be reviewed by Joseph McMonigle, Linton Brooks, and Under Secretary Card (DOE) prior to receipt by the Secretary; document contains discussion of legal issues and legal advice regarding preparation of an EIS; document contains recommendations to the Secretary, reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste, and forms part of the deliberative process.®AC attorneys: l. Otis; b. McRae (DOE-OGC). | DP | Marcinowski 11/2005 Aff |
| 97 | HQR318 | HQR318 | 11/2004 | Draft white paper discussing issues to be considered in preparation of an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. The document also describes legal advice provided by the DOE office of general counsel. | DP, AC | Marcinowski 11/2005 Aff |
| 98 | HQR318 | HQR318 | 11/2004 | White paper presenting issues to be resolved regarding the scope of an EIS to be issued for the disposal of GTCC waste; document contains legal advice provided by counsel regarding the scope of the EIS; document contains recommendations regarding the scope of the EIS, reveals the deliberations of DOE regarding the scope of the EIS, and forms part of the deliberative process.®AC attorney: b. McRae; k. Martin (DOE-OGC). | DP, AC | Marcinowski 11/2005 Aff |
| 99 | HQR318 | HQR318 | 11/2004 | Draft white paper identifying and discussing issues to be resolved in the preparation of an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.®AC attorney: b. McRae; k. Martin (DOE-OGC). | DP, AC | Marcinowski 11/2005 Aff |
| 100 | HQR318 | HQR318 | 11/2004 | Draft white paper identifying and discussing issues to be resolved in the preparation of an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; the document reveals the legal advice of the DOE office of general counsel; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.®AC attorney: b. McRae; k. Martin (DOE-OGC).® | DP, AC | Marcinowski 11/2005 Aff |
| 101 | HQR318 | HQR318 | 11/2004 | Draft white paper identifying and discussing issues to be resolved in the preparation of an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; the document reveals the legal advice of the DOE office of general counsel; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.®AC attorney: b. McRae; k. Martin (DOE-OGC). | DP, AC | Marcinowski 11/2005 Aff |
| 102 | HQR318 | HQR318 | 11/2004 | Draft paper regarding a potential environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; document reveals the advice of counsel; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.®AC attorney: b. McRae; k. Martin (DOE-OGC). | DP, AC | Marcinowski 11/2005 Aff |
| 103 | HQR318 | HQR318 | 11/2004 | Draft white paper identifying and discussing issues to be resolved in the preparation of an environmental impact statement for the disposal of Greater-Than-Class-C low-level radioactive waste; the document reveals the legal advice of the DOE office of general counsel; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process.®AC attorney: b. McRae; k. Martin (DOE-OGC). | AC, DP | Marcinowski 11/2005 Aff |
| 104 | COF0251051 | COF0251051 | 8/2005 | Notes on routing and transmittal slip regarding D.C. circuit decision in commonwealth Edison and discussing legal opinions from DOE-OGC on same, following request for interpretation of decision.®AC/AW attorney: r. Mussler (DOE-OGC). | AC, AW, DP | Milner 11/10/2005 Aff |
| 105 | COF0261673 | COF0261675 | 8/2005 | White paper titled "Dairyland Power Cooperative, La Crosse boiling water reactor;" prepared in response to outside request to assist Dairyland in disposing of SNF and reflects DOE's deliberations in addressing that request. | DP | Milner 11/10/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 106 | COF0261780 | COF0261781 | 8/2005 | Facsimile transmission prepared in response to outside request to dispose of Dairyland's SNF and reflects DOE's deliberations regarding that request. | DP | Milner 11/10/2005 Aff |
| 107 | COF0261782 | COF0261785 | 8/2005 | Identification and evaluation of issues regarding outside request to resolve matters surrounding disposal of Dairyland's SNF; reflects DOE's deliberations in evaluating request | DP | Milner 11/10/2005 Aff |
| 108 | CTR0141786 | CTR0141787 | 12/2003 | DOE action memo re: release of a request for expression of interest & comments notice in the commerce business daily & federal register supporting the market driven acquisition approach for OCRWM's fulfillment of the NWPA's provisions related to the acceptance, transportation, & storage of SNF | DP | Milner 11/10/2005 Aff |
| 109 | CTR0141798 | CTR0141799 | 12/2003 | DOE action memo re: release of a request for expression of interest & comments notice in the commerce business daily & federal register supporting the market driven acquisition approach for OCRWM's fulfillment of the NWPA's provisions related to the acceptance, transportation, & storage of SNF | DP | Milner 11/10/2005 Aff - Purported to be exact duplicate of document at 108, government states it should be removed from log. *See* GA 263. |
| 110 | CTR0191370 | CTR0191383 | found on Milner 5/13/02 aff | Document is addressed to the Office of the Secretary from an individual in the DOE's office of Fissile Materials Assurance Working Group (FMAWG). The specific policy decision at issue was the methods through which the Department would safeguard irradiated nuclear materials. The document seeks Secretary-level approval of the attached Program Directions for Safeguarding Irradiated Nuclear Materials. The document also includes a communication from the Acting Deputy Assistant Secretary for Nuclear Material and Facility Stabilization to AMEM field manages regarding the FMAWG drafted program direction, and seeks comments and estimated costs to implement the proposed Program Directions. The document was part of DOE's policy deliberations that led to the Department's decision, and includes a recommendation from FMAWG to the Office of the Secretary relating to that decision. | DP | Milner 5/13/02 Aff |
| 111 | CTR0193318 | CTR0193319 | found on Milner 5/13/02 aff | Undated draft paper entitled, "Proposal: White Paper on Sabotage Issues Supporting the EIS's Covering Spent Fuel Shipments" that involves discussion of analyses to be performed that relate to the possible sabotage of spent nuclear fuel shipments to Yucca Mountain. The document reflects DOE's policy deliberations regarding how it will address potential sabotage issues in the transportation of spent nuclear fuel. | | Milner 5/13/02 Aff |
| 112 | CTR0400568 | CTR0400583 | 12/2003 | OMB memo re: review of administration policy for interim storage of radioactive waste | DP, PC | Milner 5/13/02 Aff |
| 113 | CTR0451251 | CTR0451270 | 12/2003 | Draft presentation for FY '03 budget request. The first sheet is an attorney review sheet indicating that the document is privileged and a description of the privilege; it was inadvertently numbered and scanned. | DP | Milner 5/13/02 Aff |
| 114 | CTR1600035 | CTR1600055 | 5/2004 | Graphic presentation and slides from the presentation for a group discussion of options regarding the design and operation of a repository of Yucca Mountain and the effect of those options on SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2004 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 115 | CTR1600071 | CTR1600085 | 5/2004 | E-mail setting forth requested analysis and draft copies of slides prepared for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain. These documents were prepared for and in response to a request by Under Secretary Card for such analysis; the information was provided in a briefing to Under Secretary Card set forth at HQR264 0021-0040. | DP | Milner 11/10/2005 Aff |
| 116 | CTR1600091 | CTR1610105 | 5/2004 | Copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, and 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. A duplicate version of these slides (but with different marginalia) appears at HQR236 0013-0029. | DP | Milner 11/10/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
### Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 117 | CTR1600106 | CTR1600111 | 5/2004 | White paper regarding questions on presentation described at CTR177 0050-0058 . This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary regarding DOE's fiscal year 2003 budget request. | DP | Milner 11/10/2005 Aff |
| 118 | CTR1600112 | CTR1600117 | 5/2004 | White paper presenting information and analysis regarding acceptance rates and system costs for Under Secretary Card: prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. A duplicate version of this document appears at HQR250 1230-1245, which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |
| 119 | CTR1600143 | CTR1600149 | 5/2004 | White paper concerning shipments from shutdown sites proposed as part of a budgetary analysis presented to Under Secretary Card. This document forms part of the deliberative process. A later version of this document dated November 29, 2002, appears on the privilege log at HQR250 0624-0645, which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |
| 120 | CTR1600208 | CTR1600225 | 5/2004 | Slides used in a presentation to the office of management and budget ("OMB") regarding the costs of options for the design and operation of a repository at Yucca Mountain. These slides reflect DOE's policy deliberations in the design of Yucca Mountain and the resulting impacts on the budgetary process. | DP | Milner 11/10/2005 Aff |
| 121 | CTR1600301 | CTR1600353 | 5/2004 | Three versions of a draft slide presentation with attached e-mails and notes discussing the pros and cons of storage options for receipt of SNF at Yucca Mountain. These documents provide advice and recommendations regarding the department's policy on this issue. The documents reflect the department's policy deliberations regarding whether OCRWM should implement these storage options and form part of the deliberative process. Later versions of presentations on same subject appear on the privilege log at HQR250 0424-0439, 0624-0645, and 1054-1119, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |
| 122 | CTR1610016 | CTR1610020 | 5/2004 | White paper concerning shipments from shutdown sites proposed as part of a budgetary analysis presented to Under Secretary Card. This document forms part of the deliberative process. A later version of this document dated November 29, 2002, appears on the privilege log at HQR250 0624-0645, which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. ® | DP | Milner 11/10/2005 Aff |
| 123 | CTR1620001 | CTR1620002 | 5/2004 | E-mail and graph re: utilities' estimates of at-reactor storage costs. These documents were prepared as part of a study analyzing the costs and benefits of building a repository at Yucca Mountain as part of the process of formulating a recommendation for consideration by Under Secretary Card regarding a budget request which was ultimately submitted to the office of management and budget (OMB) and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 124 | CTR1620003 | CTR1620007 | 5/2004 | White paper presenting information and analysis regarding acceptance rates and system costs for Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. A duplicate version of this document appears at HQR250 1230-1245, which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |
| 125 | CTR1620008 | CTR1620011 | 5/2004 | Notes and graph prepared as part of the process of analyzing the costs and benefits of building a repository at Yucca Mountain and formulating a recommendation for consideration by Under Secretary Card regarding a budget request which was ultimately submitted to the office of management (OMB) and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 126 | CTR1620012 | CTR1620027 | 5/2004 | Slides from a graphic presentation for a group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options on SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2004 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. ®® | DP | Milner 11/10/2005 Aff |
| 127 | CTR1620028 | CTR1620032 | 5/2004 | White paper presenting information and analysis regarding acceptance rates and system costs for Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. A duplicate version of this document appears at HQR250 1230-1245, which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |

175

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 128 | CTR1620033 | CTR1620046 | 5/2004 | Slides from a presentation titled, "accelerated receipt studies," made to Under Secretary Card; presentation provides information requested by Under Secretary Card in connection with consideration of decisions to be made in connection with waste acceptance. | DP | Milner 11/10/2005 Aff |
| 129 | CTR1660055 | CTR1660060 | 5/2004 | Graph used for group discussions regarding the budgetary costs associated with an option for SNF acceptance at a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflects DOE's policy deliberations in the budgetary process. ®®this document previously appeared on the log under entry CTR 126.®® | DP | Milner 11/10/2005 Aff |
| 130 | CTR1660061 | CTR1660070 | 5/2004 | Tables and several brief draft memoranda discussing the effect of FY 2003 budgetary options upon DOE programs. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflect DOE's policy deliberations in the budgetary process. A substantially similar version of these documents appears at HQR219 0046-0052.®®this document previously appeared on the log under entry CTR 126.®®®® | DP | Milner 11/10/2005 Aff |
| 131 | CTR1680001 | CTR1680025 | 5/2004 | Copies of slides prepared for a draft graphic presentation regarding transportation options for a repository at Yucca Mountain. These slides reflect the recommendations of DOE personnel and form part of the deliberative process. A substantially similar version of this document appears at HQR 254 0056-0083, which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®®® | DP | Milner 11/10/2005 Aff |
| 132 | CTR1710001 | CTR1710156 | 5/2004 | Twelve excel spreadsheet files containing analysis of acceptance and shipment scenarios for repository; the documents were prepared for and at the request of Under Secretary Card. Results of the analysis and recommendations were presented in briefings to the Under Secretary in October, 2003.®®this document previously appeared on the log under entry CTR 125. | DP | Milner 11/10/2005 Aff |
| 133 | CTR1720001 | CTR1720027 | 5/2004 | Presentation titled, "impacts of accelerated waste acceptance;" presentation provides information requested by Under Secretary Card in connection with consideration of decisions to be made in connection with waste acceptance. An earlier version of this document is numbered at HQR250 0977-0980 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. Duplicate versions of this document appear on the log at HQR264 0021-0040 and CTR174 0004-0030.®®this document previously appeared on the log under entry CTR 118.® | DP | Milner 11/10/2005 Aff |
| 134 | CTR1720028 | CTR1720047 | 5/2004 | Draft version of a presentation titled, "impacts of accelerated waste acceptance;" presentation provides information requested by Under Secretary Card in connection with consideration of decisions to be made in connection with waste acceptance. An earlier version of this document is numbered at HQR250 0977-0980 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. A final version of this document appears on the log at HQR264 0021-0040 and CTR174 0004-0030.®®this document previously appeared on the log under entry CTR 118.® | DP | Milner 11/10/2005 Aff |
| 135 | CTR1720048 | CTR1720055 | 5/2004 | White paper contains background material for presentation titled, "impacts of accelerated waste acceptance;" presentation provides information requested by Under Secretary Card in connection with consideration of decisions to be made in connection with waste acceptance. The presentation itself is entered on the log at HQR264 0021-0040.®®this document previously appeared on the log under entry CTR 118. | DP | Milner 11/10/2005 Aff |
| 136 | CTR1720056 | CTR1720058 | 5/2004 | Draft of a graphic presentation regarding repository design options. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflect DOE's policy. A duplicate version of this document appears at HQR219 0072-0074 and at CTR174 0067-0069.®®this document previously appeared on the log under entry CTR 118. | DP | Milner 11/10/2005 Aff |
| 137 | CTR1720059 | CTR1720059 | 5/2004 | White paper containing background material for presentation regarding repository design options prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflects DOE's policy. The presentation itself is entered on the log at HQR219 0072-0074.®®this document previously appeared on the log under entry CTR 118. | DP | Milner 11/10/2005 Aff |

176

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 138 | CTR1740001 | CTR1740003 | 5/2004 | Graphs and tables regarding the effect of options regarding the rate of SNF acceptance. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. Duplicates of these documents appear at HQR208 0003-0005.®®this document previously appeared on the log under entry CTR 127.®® | DP | Milner 11/10/2005 Aff |
| 139 | CTR1740004 | CTR1740030 | 5/2004 | Graphs and tables in presentation form regarding an option for acceptance of SNF at a repository. This document provides information requested by Under Secretary Card in connection with consideration of decisions to be made in connection with waste acceptance and forms part of the deliberative process. An earlier version of this document is numbered at HQR250 0977-0980 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. A duplicate of this document appears at HQR264 0021-0040.®®this document previously appeared on the log under entry CTR 127. | DP | Milner 11/10/2005 Aff |
| 140 | CTR1740031 | CTR1740039 | 5/2004 | Presentation considering the effect of options regarding the rate of SNF acceptance. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflect DOE's policy deliberations in the budgetary process. `a substantially similar version of this document appears at HQR208 0001-0005.®®this document previously appeared on the log under entry CTR 127. | DP | Milner 11/10/2005 Aff |
| 141 | CTR1740067 | CTR1740069 | 5/2004 | Draft of a graphic presentation regarding repository design options. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflect DOE's policy. A duplicate version of this document appears at HQR219 0072-0074 and at CTR172 0056-0058.®®this document previously appeared on the log under entry CTR 127. | DP | Milner 11/10/2005 Aff |
| 142 | CTR1740070 | CTR1740089 | 5/2004 | Draft version of a presentation titled, "impacts of accelerated waste acceptance;" presentation provides information requested by Under Secretary Card in connection with consideration of decisions to be made in connection with waste acceptance. An earlier version of this document is numbered at HQR250 0977-0980 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. A final version of this document appears on the log at HQR264 0021-0040 and CTR174 0004-0030. A duplicate of document appears at CTR172 0028 - 0047. | DP | Milner 11/10/2005 Aff |
| 143 | CTR1760001 | CTR1760004 | 5/2004 | White paper concerning shipments from shutdown sites proposed as part of a budgetary analysis presented to Under Secretary Card. This document forms part of the deliberative process. A later version of this document appears at HQR250 0624-0645 which was the subject of the court's August 25, 2003, ruling upholding the government assertion of privilege. ®this document previously appeared on the log under entry CTR 131. | DP | Milner 11/10/2005 Aff |
| 144 | CTR1770001 | CTR1770006 | 5/2004 | Proposed answers to questions raised about presentation to Under Secretary Card regarding acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. A duplicate version of this document appears at HQR250 1332-1334, which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. this document previously appeared on the log under entry CTR 129. | DP | Milner 11/10/2005 Aff |
| 145 | CTR1770007 | CTR1770010 | 5/2004 | White paper presenting information and analysis regarding acceptance rates and system costs for Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. A duplicate version of this document appears at HQR250 1230-1245, which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®®this document previously appeared on the log under entry CTR 129. | DP | Milner 11/10/2005 Aff |
| 146 | CTR1770011 | CTR1770014 | 5/2004 | Draft presentation to Under Secretary Card regarding acceptance rates and system costs and receipt rates; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. ®this document previously appeared on the log under entry CTR 129. | DP | Milner 11/10/2005 Aff |

177

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 147 | CTR1770015 | CTR1770022 | 5/2004 | Copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options upon SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege®this document previously appeared on the log under entry CTR 129. | DP | Milner 11/10/2005 Aff |
| 148 | CTR1770023 | CTR1770049 | 5/2004 | Second version of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options upon SNF inventories. These documents were prepared in the process of formulating recommendation by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege®®this document previously appeared on the log under entry CTR 129. | DP | Milner 11/10/2005 Aff |
| 149 | CTR1770050 | CTR1770058 | 12/20003, 5/1/2004 | Copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options upon SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget (OMB) and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®®this document previously appeared on the log under entry CTR 129. | DP | Milner 11/10/2005 Aff |
| 150 | HQR0240155 | HQR0240182 | 12/2003 | Series of presentations: current program chart and s. 1287 cost estimates, 20000121 draft case iv presentation, take title estimates cases i and ii, funding options, option 3 | DP | Milner 5/13/02 Aff |
| 151 | HQR0283563 | HQR0283588 | 12/2003 | Memorandum regarding "action in response to remand in Indiana Michigan power co. V. DOE"Memorandum prepared by M.A. Sullivan, DOE-OGC, and e. Holstein, DOE, regarding legal advice and recommended course of action after decision in Indiana Michigan co. V. DOE; attachments to the memorandum include draft of a proposed letter from the contracting officer and draft of preliminary determination for the contracting officer, identifying and discussing the legal reasons that the Department of Energy's delay in beginning spent fuel acceptance by January 31, 1998 was unavoidable, drafted by s. Klein, DOE-OGC,which were both prepared by s. Klein, DOE-OGC, in anticipation of further litigation, including that pending before the Court of Federal Claims.®AC/AW attorneys: M.A. Sullivan, s. Klein | AC, AW, PC, DP | Milner 5/13/02 Aff |
| 152 | HQR0284037 | HQR0284045 | 12/2003 | Subject: administration position on nuclear waste | DP, PC | Milner 5/13/02 Aff |
| 153 | HQR0290044 | HQR0290051 | 12/2003 | Memo re: nuclear waste lawsuit | DP, PC | Milner 5/13/02 Aff |
| 154 | HQR0290177 | HQR0290190 | 12/2003 | Policy options for interim storage of radioactive waste | DP, PC | Milner 5/13/02 Aff |
| 155 | HQR0290308 | HQR0290325 | 12/2003 | Secretary Pena's meeting on nuclear waste with utility representatives | SN, DP, PC | Milner 5/13/02 Aff |
| 156 | HQR0290820 | HQR0290832 | 12/2003 | Facsimile enclosing talking points for OMB-White House, release of DOE letter stating anticipated delay, marginalia and notes | DP, PC | Milner 5/13/02 Aff |
| 157 | HQR0290839 | HQR0290841 | 12/2003 | Facsimile enclosing e-mail re: Yucca Mountain q/a for review | DP, PC | Milner 5/13/02 Aff |
| 158 | HQR0290966 | HQR0290970 | 12/2003 | Duplicate or different version of document starting at HQR0283563 - Memo re: action in response to remand in Indiana Michigan Power Company v. DOE. Memorandum prepared by M.A. Sullivan, DOE-OGC, and e. Holstein, DOE, (at M.A. Sullivan's direction) regarding recommended course of action after decision in Indiana Michigan co. V. DOE; a draft of a possible contracting officer's letter to the contract holders is attached to the memorandum, which was prepared by s. Klein, DOE-OGC, in anticipation of further litigation.®AC/AW attorneys: M.A. Sullivan, s. Klein - | AC, AW, DP, PC | Milner 5/13/02 Aff |



178

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 159 | HQR0291737 | HQR0291739 | 12/2003 | Memo re: talking points for telephone call to jack lew, OMB, re: proposed settlement with utilities; prepared by counsel. Whitepaper presenting issues to be discussed with OMB regarding proposed settlement with utilities, prepared by OCRWM at the direction of M.A. Sullivan, DOE-OGC, for use in negotiations to settle litigation currently before the Court of Federal Claims.®AW attorney: M.A. Sullivan | AW, SN, PC, DP | Milner 11/10/2005 Aff |
| 160 | HQR0292343 | HQR0292353 | 12/2003 | Memo re: 1998/00/00 litigation action options for internal discussion | AC, AW, DP, PC | Milner 5/13/02 Aff |
| 161 | HQR0292365 | HQR0292368 | 12/2003 | Memorandum re: nuclear waste lawsuit Duplicate or different version of document starting at HQR0290044 | DP, PC | Milner 5/13/02 Aff |
| 162 | HQR0292428 | HQR0292434 | 12/2003 | Duplicate or different version of document starting at HQR0290044 - DOE memo to OMB and White House enclosing proposal to be made at congressional hearing in response to lawsuit | DP, PC | Milner 5/13/02 Aff |
| 163 | HQR0320151 | HQR0320156 | 12/2003 | Memo re: proposed presidential position regarding interim storage of spent nuclear fuel and currently stated administration position and proposed recommendations | DP, PC | Milner 5/13/02 Aff |
| 164 | HQR0320166 | HQR0320174 | 12/2003 | Duplicate or different version of document starting at HQR0284037 - Memorandum for the president re: administration position on nuclear waste | DP, PC | Milner 5/13/02 Aff |
| 165 | HQR0320176 | HQR0320181 | 12/2003 | Duplicate or different version of document starting at HQR0320151 - Memo re: options for a position on the interim storage of high level nuclear waste and enclosed memos re: acceptance of fuel | DP, PC | Milner 5/13/02 Aff |
| 166 | HQR0320182 | HQR0320197 | 12/2003 | Duplicate or different version of document starting at CTR0400568 - Memo re: review of administration policy for interim storage of radioactive waste and enclosed memo re: policy options for interim storage of radioactive waste. Same document as that described in CTR040 0568-0583. | DP, PC | Milner 5/13/02 Aff |
| 167 | HQR0320199 | HQR0320206 | 12/2003 | Memo re: expedited acceptance of spent fuel at a Yucca fuel repository | DP, PC | Milner 5/13/02 Aff |
| 168 | HQR0320207 | HQR0320212 | 12/2003 | Draft memo re: presidential principles and proposed presidential position regarding interim storage | DP, PC | Milner 5/13/02 Aff |
| 169 | HQR0320213 | HQR0320220 | 12/2003 | Duplicate or different version of document starting at HQR0320151 - Draft memo re: proposed presidential position regarding interim storage | DP, PC | Milner 5/13/02 Aff |
| 170 | HQR0320221 | HQR0320227 | 12/2003 | Duplicate or different version of document starting at HQR0320151 - Draft memo re: options for expedited acceptance, interim storage, and compensating utilities, and presidential principles | DP, PC | Milner 5/13/02 Aff |
| 171 | HQR0320231 | HQR0320245 | 12/2003 | Duplicate or different version of document starting at HQR0290177 - Memo re: policy options for interim storage of radioactive waste | DP, PC | Milner 5/13/02 Aff |
| 172 | HQR0320280 | HQR0320288 | 12/2003 | Duplicate or different version of document starting at HQR0284037 - Memorandum for the president re: administration position on nuclear waste | DP, PC | Milner 5/13/02 Aff |
| 173 | HQR0320321 | HQR0320327 | 12/2003 | Duplicate or different version of document starting at HQR0284037 - DOE and OMB memorandum for the president re: administration position on interim nuclear waste storage | DP, PC | Milner 5/13/02 Aff |
| 174 | HQR0380108 | HQR0380111 | 12/2003 | Draft proposal "to improve relationship with Nevada" | DP | Milner 5/13/02 Aff |
| 175 | HQR0381321 | HQR0381321 | 12/2003 | E-mail message regarding veto message of s 1287 | DP, PC | Milner 5/13/02 Aff |
| 176 | HQR0390447 | HQR0390454 | 12/2003 | Legal memorandum from DOE-OGC to the executive assistant to the deputy Secretary of Energy regarding options for the receipt of cintichem fuel, containing deliberations as to how DOE would accept cintichem fuel, advantages and disadvantages, and recommendations. The memo contains the mental impressions of, and legal advice provided by M Schroeder, DOE-OGC, and s. Wakefield, DOE-OGC.®AC/AW attorneys: M Schroeder, DOE-OGC, s. Wakefield, DOE-OGC | AC, DP | Milner 5/13/02 Aff |
| 177 | HQR0392003 | HQR0392005 | 12/2003 | Memo re: talking points for telephone call to jack lew, OMB; prepared by counsel. Whitepaper presenting issues to be discussed with OMB regarding proposed settlement with utilities, prepared by OCRWM at the direction of M.A. Sullivan, DOE-OGC, for use in negotiations to settle litigation currently before the Court of Federal Claims.®AW attorney: M.A. Sullivan | AW, SN, PC, DP | Milner 5/13/02 Aff |
| 178 | HQR0421452 | HQR0421464 | 12/2003 | Memo from DOE to OMB and White House re: nuclear waste lawsuit | DP, PC | Milner 5/13/02 Aff |
| 179 | HQR0430019 | HQR0430019 | 12/2003 | Agency memo re: administration's policy on nuclear waste | DP, PC | Milner 5/13/02 Aff |
| 180 | HQR0510001 | HQR0510007 | 12/2003 | Meeting with Utility executives; memorandum reflecting the legal advice of the general Counsel to the Secretary of Energy and predecisional material regarding proposed legislation. | AC, AW | Milner 5/13/02 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 181 | HQR0510008 | HQR0510011 | 12/2003 | Talking points for meeting with Northern States Power; memorandum reflecting the legal advice of the general counsel to the Secretary of Energy and predecisional material. Memorandum prepared by Mary Louise Wagner, DOE, at the direction of counsel, and Mary Anne Sullivan (DOE-OGC) for the Secretary; provides mental impressions and legal advice concerning DOE's position toward proposed congressional legislation in connection with Northern States Power and prepared in connection with SNF litigation now pending in the Court of Federal Claims. AC/AW attorney: Mary Anne Sullivan, DOE-OGC | AC, AW, DP | Milner 5/13/02 Aff |
| 182 | HQR0510012 | HQR0510012 | 12/2003 | Points to make concerning on-site storage proposal ; memorandum reflecting the legal advice of the general counsel to the Secretary of Energy and predecisional material. Memorandum prepared by Mary Louise Wagner, DOE, at the direction of counsel, and Mary Anne Sullivan (DOE-OGC) for the Secretary; provides mental impressions and legal advice of Mary Anne Sullivan (DOE-OGC) regarding DOE's position for onsite storage of SNF and DOE's position regarding proposed congressional legislation regarding interim storage legislation prepared in connection with SNF litigation now pending in the Court of Federal Claims. AC/AW attorney: Mary Anne Sullivan, DOE-OGC | AC, AW, DP | Milner 11/10/2005 Aff |
| 183 | HQR0510018 | HQR0510018 | 12/2003 | Summary regarding spent fuel storage costs; memorandum reflecting the legal advice of the general counsel to the Secretary of Energy and predecisional material. Document prepared by Mary Louise Wagner, DOE, at the direction of Mary Anne Sullivan (DOE-OGC) for the Secretary in connection with SNF litigation now pending in the Court of Federal Claims, analyzing storage costs of SNF incurred by utilities under hypothetical scenarios; reflects legal advice of M.A. Sullivan (DOE-OGC) to the Secretary AW/AC attorney: Mary Anne Sullivan, DOE OGC | AC, AW, DP | Milner 5/13/02 Aff |
| 184 | HQR0510020 | HQR0510024 | 12/2003 | Memorandum prepared by Mary Louise Wagner (DOE) at the direction of Mary Anne Sullivan (DOE-OGC) for the Secretary containing legal advice and mental impressions regarding DOE request to president of the united states for approval to begin negotiations with Senate for nuclear waste legislation as a result of the DC Circuit's holding in Northern States Power that DOE had contractual obligation to accept SNF AC/AW attorney: Mary Anne Sullivan, DOE-OGC | AC, AW, PC, DP | Milner 11/10/2005 Aff |
| 185 | HQR0950014 | HQR0950025 | 12/2003 | Memo from DOE Assistant Secretary for environmental management to DOE Under Secretary, re: action: decision on acceptance of SNF from General Atomics for interim storage at ineel; with background material | DP | Milner 5/13/02 Aff |
| 186 | HQR1210011 | HQR1210014 | 12/1/2003. 1/31/2003 | Letter from J. Taylor (DOE-OGC) to N. Jensen (NRC-OGC) regarding GTCC radioactive waste disposal issues; prepared in connection with nuclear claims litigation that GTCC radioactive waste is governed by the standard contract; provides legal advice and DOE's legal analysis of GTCC issues in SNF litigation; bears legend "privileged and confidential"; duplicate of document bate numbered HQR054 0020-0022 and subject of utility plaintiffs' motion to compel, which was denied in its entirety by Judge Sypolt, by order dated October 9, 2002. ®AC/AW attorneys: J. Taylor (DOE-OGC); N. Jensen (NRC-OGC). | AC, AW, DP | Virgilio Aff. 6/9/2003 |
| 187 | HQR1710167 | HQR1710171 | 12/2003, 1/31/2003 | Two fax transmittal sheets, forwarding for review and comment undated draft responses from chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; documents reveal the deliberations of NRC regarding how to respond to Dr. Kadak's letter and form part of the deliberative process; the NRC's assertion of deliberative process over these documents, duplicate of NRC0020005-0010, was upheld by Judge Sypolt's October 9, 2002 Order on Utility Plaintiff's Motions to Compel. | DP | Virgilio Aff. 6/9/2003 |
| 188 | HQR202 ID NO. 7422 | HQR202 ID NO. 7422 | 12/2003 | Document is a draft spreadsheet analyzing the costs of various options relating to DOE's FY 2003 budget request. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB"). The document reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 189 | HQR202 ID NO. 7425 | HQR202 ID NO. 7425 | 12/2003 | Document is a spreadsheet analyzing the costs of various options relating to DOE's FY 2003 budget request. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB"). The document reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |

180

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 190 | HQR2020001 | HQR2020105 | 12/2003 | Draft spreadsheet analyzing the costs of various options relating to DOE's FY 2003 budget request. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB"). The document reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 191 | HQR2020106 | HQR2020284 | 12/2003 | Document is a draft spreadsheet analyzing the costs of various options relating to DOE's FY 2003 budget request. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB"). The document reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 192 | HQR2020285 | HQR2020311 | 12/2003 | Document is a graphic presentation for group discussion of several policy options showing the effect of those options upon DOE's FY 2003 budget request. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB"). The document reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 193 | HQR2030001 | HQR2030004 | 12/2003 | Draft memorandum entitled "Yucca Mountain business case" prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary Robert Card discussing the policy justifications and cost implications of increasing DOE's FY 2003 budget request for the Yucca Mountain repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB"). The document reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |
| 194 | HQR2030005 | HQR2030017 | 12/2003 | Copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options upon SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |
| 195 | HQR2030018 | HQR2030031 | 12/2003 | Draft versions of memo entitled "Yucca Mountain business case" prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the Yucca Mountain repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB"). These documents reflect DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 196 | HQR2030032 | HQR2030041 | 12/2003 | Draft memorandum under legal review prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | AC, AW, DP | Milner 11/10/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 197 | HQR2040001 | HQR2040005 | 12/2003 | Draft of an internal check list dealing with the pros and cons of various concepts relating to the construction and operation of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®® | DP | Milner 11/10/2005 Aff |
| 198 | HQR2040006 | HQR2040006 | 12/2003 | Graph used for group discussion regarding the budgetary costs associated with an option for SNF acceptance at a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to portions of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®® | DP | Milner 11/10/2005 Aff |
| 199 | HQR2040007 | HQR2040008 | 12/2003 | Draft spreadsheets analyzing the costs of various options relating to Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 200 | HQR2040009 | HQR2040011 | 12/2003 | A graphic depiction entitled "ymp long range strategic plan" showing the effect of several budgetary options upon the construction of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 201 | HQR2040012 | HQR2040014 | 12/2003 | Graph used for group discussion regarding the budgetary costs associated with an option for SNF acceptance at a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®® | DP | Milner 11/10/2005 Aff |
| 202 | HQR2040015 | HQR2040047 | 12/2003 | Draft versions of memorandum under legal review prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. These documents are substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC. | AC, AW, DP | Milner 11/10/2005 Aff |
| 203 | HQR2050001 | HQR2050005 | 12/2003 | Graphic summaries, slides and brief written summaries entitled "DOE high-level waste," "DOE spent nuclear fuel," and "impact of funding reduction," prepared to assist in evaluating the potential effect of a funding reduction. These documents were prepared in the process of formulating a recommendation by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 204 | HQR2050006 | HQR2050011 | 12/2003 | Draft of an internal check list entitled " Yucca Mountain potential cost savings analysis" dealing with the pros and cons of various concepts relating to the construction and operation of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®® | DP | Milner 11/10/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 205 | HQR2050012 | HQR2050014 | 12/2003 | Brief untitled written summary prepared to assist in evaluating the potential effects of a funding reduction. These documents were prepared in the process of formulating a recommendation by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the documents bates numbered HQR250 1707-1710 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 All |
| 206 | HQR2050015 | HQR2050018 | 12/2003 | Tables and several brief draft memoranda discussing the effect of FY 2003 budgetary options under DOE programs. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 All |
| 207 | HQR2050019 | HQR2050019 | 12/2003 | Outline for a memorandum entitled "Yucca Mountain business case" discussing options relating to development of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 All |
| 208 | HQR2060003 | HQR2060059 | 12/2003 | Spreadsheet analyzing the costs of various options relating to a development of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations. | DP | Milner 11/10/2005 All |
| 209 | HQR2070001 | HQR2070005 | 12/2003 | Draft of an internal check list entitled "Yucca Mountain potential cost savings analysis" dealing with the pros and cons of various concepts relating to the construction and operation of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the documents bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 All |
| 210 | HQR2070006 | HQR2070008 | 12/2003 | Graphic depiction showing the effects of several budgetary options under the construction of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®® | DP | Milner 11/10/2005 All |
| 211 | HQR2070009 | HQR2070011 | 12/2003 | Graph used for group discussions regarding the budgetary costs associated with an option for SNF acceptance at a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®® | DP | Milner 11/10/2005 All |
| 212 | HQR2070012 | HQR2070055 | 12/2003 | Four versions of draft memorandum under legal review entitled "Yucca Mountain business case" prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC.®® | AC, AW, DP | Milner 11/10/2005 All |

# Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 213 | HQR2080001 | HQR2080005 | 12/2003 | Graphs, tables, and a list of assumptions considering the effect of options regarding the rate of SNF acceptance. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 214 | HQR2080006 | HQR2080018 | 12/2003 | Series of tables showing the effect and cost of various options potentially available to DOE for SNF acceptance at a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 215 | HQR2080019 | HQR2080042 | 12/2003 | Series of tables showing the effect and cost of various options potentially available to DOE for SNF acceptance at a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 216 | HQR2090001 | HQR2090003 | 12/2003 | Handwritten list of questions to answer for a memoranda regarding the effect and cost of various options potentially available to DOE for SNF acceptance at a repository and a fact sheet regarding budgetary numbers. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 217 | HQR2100001 | HQR2100003 | 12/2003 | Draft memorandum discussing the effect of budgetary reductions upon the construction of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 218 | HQR2100004 | HQR2100004 | 12/2003 | Graphic presentation entitled "license application submission" of the effect of budget reductions upon the construction of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 219 | HQR2100005 | HQR2100007 | 12/2003 | Graphic depiction showing the effect of several budgetary options upon the construction of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®® | DP | Milner 11/10/2005 Aff |
| 220 | HQR2100008 | HQR2100018 | 12/2003 | Draft memorandum under legal review prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC.®® | AC, AW, DP | Milner 11/10/2005 Aff |
| 221 | HQR2100019 | HQR2100020 | 12/2003 | Graphic presentations entitled "annual budget vs. Appropriations" on the effect of budget reductions upon the construction of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |

184

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 222 | HQR2100021 | HQR2100025 | 12/2003 | Draft of an internal check list entitled "Yucca Mountain potential cost savings analysis" dealing with the pros and cons of various concepts relating to the construction and operation of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the documents bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 223 | HQR2110001 | HQR2110115 | 12/2003 | Series of spreadsheets analyzing the costs of various options relating to acceptance at a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 224 | HQR2130001 | HQR2130008 | 12/2003 | Untitled internal memorandum listing various concepts and options regarding SNF acceptance and the related budgetary effect. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 225 | HQR2130004 | HQR2130006 | 12/2003 | Draft of an internal check list entitled "Yucca Mountain potential cost savings analysis" dealing with the pros and cons of various concepts relating to the construction and operation of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the documents bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 226 | HQR2130007 | HQR2130015 | 12/2003 | Untitled internal memoranda listing various concepts and options regarding SNF acceptance and the related budgetary effect. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 227 | HQR2130016 | HQR2130027 | 12/2003 | Drafts of an internal check list entitled "Yucca Mountain potential cost savings analysis" dealing with the pros and cons of various concepts relating to the construction and operation of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the documents bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 228 | HQR2130028 | HQR2130031 | 12/2003 | Spreadsheet analyzing the cost of various options relating to the construction and operation of the repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 229 | HQR2130032 | HQR2130042 | 12/2003 | Drafts of an untitled memorandum discussing the pros and cons of various concepts relating to the operation and construction of a repository and their budgetary effect. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 230 | HQR2140001 | HQR2140014 | 12/2003 | Drafts of an internal check list entitled "Yucca Mountain potential cost savings analysis" dealing with the pros and cons of various concepts relating to the construction and operation of a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the documents bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 231 | HQR2140015 | HQR2140018 | 12/2003 | Spreadsheet entitled analyzing the costs of various options relating to the construction and operation of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 232 | HQR2140019 | HQR2140019 | 12/2003 | Graph used for group discussion regarding the budgetary costs associated with an option for SNF acceptance at a repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 233 | HQR2140020 | HQR2140030 | 12/2003 | Draft memorandum entitled "Yucca Mountain business case" under legal review and prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC.® | AC, AW, DP | Milner 11/10/2005 Aff |
| 234 | HQR2150001 | HQR2150064 | 12/2003 | Five copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options upon SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 235 | HQR2160001 | HQR2160013 | 12/2003 | Cover message and draft of an internal check list entitled "Yucca Mountain potential cost savings analysis" dealing with the pros and cons of various concepts relating to the construction and operation of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the documents bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 236 | HQR2160014 | HQR2160015 | 12/2003 | Draft spreadsheets analyzing the costs of various options relating to Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 237 | HQR2160016 | HQR2160026 | 12/2003 | Untitled drafts of memorandum discussing the pros and cons of various concepts relating to the operation and construction of a repository and their budgetary effect. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |

186