# Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 238 | HQR2160027 | HQR2160031 | 12/2003 | Draft memo entitled "Yucca Mountain business case" prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justifications and cost implications of increasing DOE's FY 2003 budget request for the Yucca Mountain repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |
| 239 | HQR2170001 | HQR2170023 | 12/2003 | Copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options upon SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 240 | HQR2170024 | HQR2170031 | 12/2003 | Untitled draft spreadsheets analyzing various options that DOE might have for accepting SNF at a repository. These documents were prepared in the process of formulating a ®recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 241 | HQR2170032 | HQR2170064 | 12/2003 | Draft spreadsheets entitled "minimum funding profile" analyzing the costs relating to various options for the acceptance of SNF at a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 242 | HQR2170065 | HQR2170080 | 12/2003 | Untitled spreadsheets analyzing various options that DOE might have for accepting SNF at a repository. These documents were prepared in the process of formulating a ®recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 243 | HQR2170081 | HQR2170100 | 12/2003 | Draft spreadsheets entitled "minimum funding profile" analyzing the costs relating to various options for the acceptance of SNF at a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 244 | HQR2170101 | HQR2170108 | 12/2003 | Draft of an internal memorandum analyzing the potential effect of an option for SNF acceptance. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1246-1272 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |
| 245 | HQR2170109 | HQR2170112 | 12/2003 | Draft spreadsheet analyzing the potential costs related to an option for SNF acceptance. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 246 | HQR2170113 | HQR2170122 | 12/2003 | Series of e-mails with comments regarding an option for SNF acceptance. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. These documents also discuss communications between DOE and the Department of Justice regarding the SNF litigation.®AW attorney: DOE-OGC. | DP, AC, AW | Milner 11/10/2005 Aff |

187

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 247 | HQR2180001 | HQR2180002 | 12/2003 | Copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options upon SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 248 | HQR2180003 | HQR2180004 | 12/2003 | Draft internal memorandum entitled "Yucca project expectations" regarding the effect of an option for SNF acceptance. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 249 | HQR2180005 | HQR2180026 | 12/2003 | Draft of a graphic presentation entitled "OCRWM transportation & waste acceptance project status, issues. & plans" dealing with an option for SNF acceptance. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to portions of the documents bates numbered HQR250 1471-1696, which were the subject of the court's August 25, 2003. ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 250 | HQR2180027 | HQR2180039 | 12/2003 | Copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options upon SNF inventories. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 251 | HQR2180040 | HQR2180057 | 12/2003 | Draft memorandum entitled ""Yucca Mountain business case" under legal review and prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC. | AC, AW, DP | Milner 11/10/2005 Aff |
| 252 | HQR2180137 | HQR2180144 | 12/2003 | Series of e-mails with comments regarding the effect of an option for SNF acceptance. These documents were prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 253 | HQR2190001 | HQR2190013 | 12/2003 | Final memorandum prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justifications and cost implications of increasing DOE's FY 2003 budget request for the Yucca Mountain repository. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to a portion of the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. | DP | Milner 11/10/2005 Aff |

188

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 254 | HQR2190014 | HQR2190024 | 12/2003 | Draft memorandum entitled "Yucca Mountain business case" under legal review and prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC.®® | AC, AW, DP | Milner 11/10/2005 Aff |
| 255 | HQR2190025 | HQR2190032 | 12/2003 | Internal checklist discussing the pros and cons of various concepts relating to an option for SNF acceptance. This document was prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 256 | HQR2190033 | HQR2190038 | 12/2003 | Draft memorandum entitled "Yucca Mountain is a sound business decision for the united states" analyzing the policy options relating to an option for SNF acceptance. This document was prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 257 | HQR2190039 | HQR2190040 | 12/2003 | Spreadsheet analyzing the costs of various options relating to the construction and operation of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 258 | HQR2190041 | HQR2190045 | 12/2003 | Notes, a draft outline, and draft of internal memorandum re: business case and program budget decision analyzing the pros and cons of an option for SNF acceptance. These documents were prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 259 | HQR2190046 | HQR2190052 | 12/2003 | Tables and several brief draft memoranda discussing the effect of FY 2003 budgetary options upon DOE programs. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 260 | HQR2190053 | HQR2190053 | 12/2003 | E-mail commenting upon an internal memorandum analyzing the pros and cons of an option for SNF acceptance. This document was prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 261 | HQR2190054 | HQR2190054 | 12/2003 | Draft agenda for a briefing for Dr. Margaret Chu regarding potential repository design changes. This document was prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 262 | HQR2190055 | HQR2190056 | 12/2003 | Series of e-mails with comments regarding the effect of an option for SNF acceptance. These documents were prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 263 | HQR2190057 | HQR2190074 | 12/2003 | Drafts of a graphic presentation regarding repository design options. These documents were prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |

189

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 264 | HQR2190075 | HQR2190152 | 12/2003 | Series of e-mails regarding an internal memorandum analyzing an option for SNF acceptance. These documents were prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. These documents also discuss communications between DOE and the Department of Justice regarding the SNF litigation.®AW attorney: DOE-OGC. | DP, AC, AW | Milner 11/10/2005 Aff |
| 265 | HQR2200001 | HQR2200012 | 12/2003 | Two versions of draft memorandum that prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 266 | HQR2200013 | HQR2200013 | 12/2003 | Handwritten draft outline for a memorandum analyzing the potential effect of an option for SNF acceptance. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 267 | HQR2210001 | HQR2210001 | 12/2003 | E-mail regarding an internal memorandum analyzing the effect of an option for SNF acceptance. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 268 | HQR2210002 | HQR2210013 | 12/2003 | Draft memorandum entitled "Yucca Mountain business case" under legal review and prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC.® | AC, AW, DP | Milner 11/10/2005 Aff |
| 269 | HQR2220001 | HQR2220004 | 12/2003 | Series of e-mails and draft internal memorandum entitled "Yucca project expectations" regarding the effect of an option for SNF acceptance. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 270 | HQR2220005 | HQR2220010 | 12/2003 | Series of e-mails and internal memoranda analyzing methods for increasing efficiency and DOE's reducing costs in SNF acceptance for purposes of budget requests. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 271 | HQR2220011 | HQR2220026 | 12/2003 | Internal check lists and draft spread sheets analyzing the costs of various options relating to Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 272 | HQR2220027 | HQR2220042 | 12/2003 | Series of e-mails regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. Also includes discussions of communications with Department of Justice attorneys regarding SNF litigation.®AW attorney: DOE-OGC. | AC, AW, DP | Milner 11/10/2005 Aff |

190

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 273 | HQR2230001 | HQR2230007 | 12/2003 | E-mail re: white paper support for cost and schedule reduction and draft of an internal check list entitled "Yucca Mountain potential cost savings analysis" dealing with the pros and cons of various concepts relating to the construction and operation of a repository. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. A portion of this document is substantially similar to a portion of the documents bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |
| 274 | HQR2230008 | HQR2230015 | 12/2003 | Series of e-mails regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. These documents were prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. These documents also discuss communications with the Department of Justice attorneys regarding SNF litigation.®AW attorney: DOE-OGC | DP, AC, AW | Milner 11/10/2005 Aff |
| 275 | HQR2240001 | HQR2240002 | 12/2003 | Series of e-mails regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. These documents were prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. These documents also discuss communications between the Department of Justice and DOE regarding the SNF litigation.®AW attorney: DOE-OGC. | AC, AW, DP | Milner 11/10/2005 Aff |
| 276 | HQR2250001 | HQR2250001 | 12/2003 | E-mail regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. This document was prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document also discusses communications between the Department of Justice and DOE regarding the SNF litigation.®AW attorney: DOE-OGC® | AC, AW, DP | Milner 11/10/2005 Aff |
| 277 | HQR2260001 | HQR2260005 | 12/2003 | Series of e-mails regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. These documents were prepared in the process of formulating a consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. These documents also discuss communications with the Department of Justice attorneys regarding SNF litigation.®AW attorney: DOE-OGC.® | AC, AW, DP | Milner 11/10/2005 Aff |
| 278 | HQR2270001 | HQR2270016 | 12/2003 | Series of e-mails regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 279 | HQR2280001 | HQR2280001 | 12/2003 | E-mail regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 280 | HQR2290001 | HQR2290001 | 12/2003 | E-mail regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document also discusses communications between DOE and the Department of Justice.®AW attorney: DOE-OGC.® | AC, AW, DP | Milner 11/10/2005 Aff |

191

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 281 | HQR2300001 | HQR2300008 | 12/2003 | Series of e-mails regarding an internal memorandum analyzing the costs and benefits of an option for SNF acceptance ay Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. These documents also discuss communications between DOE and the Department of Justice relating to the SNF litigation.®AW attorney: DOE-OGC. | AC, AW, DP | Milner 11/10/2005 Aff |
| 282 | HQR2310001 | HQR2310001 | 12/2003 | Series of e-mails regarding an internal memorandum analyzing the costs and benefits to DOE of an option for SNF acceptance at Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. These documents also discuss communications between DOE and the Department of Justice regarding the SNF litigation. | AC, AW, DP | Milner 11/10/2005 Aff |
| 283 | HQR2320001 | HQR2320018 | 12/2003 | Draft memoranda discussing the costs and benefits of an option for receipt and emplacement of SNF at Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 284 | HQR2330001 | HQR2330003 | 12/2003 | E-mail re: brainstorming session and attached draft spreadsheet analyzing the costs of various options relating to Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 285 | HQR2340001 | HQR2340001 | 12/2003 | E-mail forwarding a memorandum discussing the costs and benefits of an option for acceptance of SNF at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. The document also discusses communications between DOE and the Department of Justice regarding the SNF litigation. | DP, AC | Milner 11/10/2005 Aff |
| 286 | HQR2350001 | HQR2350002 | 12/2003 | Series of e-mails discussing the financial modeling for waste acceptance. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 287 | HQR2360001 | HQR2360012 | 12/2003 | Draft memorandum entitled "Yucca Mountain business case" under legal review and prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC.®® | AC, AW, DP | Milner 11/10/2005 Aff |
| 288 | HQR2360013 | HQR2360029 | 12/2003 | Copies of slides that were used for a graphic presentation for group discussion of options regarding the design and operation of a repository at Yucca Mountain and the effect of those options. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. They are substantially similar to portions of the documents bates numbered HQR250 1157-1232, 1246-1272, 1335-1696, which were the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.® | DP | Milner 11/10/2005 Aff |

192

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 289 | HQR2360030 | HQR2360037 | 12/2003 | Fax transmittal from J. Taylor to W. Olsen forwarding material regarding GTCC presented to Under Secretary Card for deliberation regarding the budget; redacted material and pages contain budget information regarding programs unrelated to OCRWM or GTCC. A redacted version of this document, pages 0030 - 0032, is being released pursuant to the court's order of August 25, 2003. Page 0030 was released in unredacted form on August 1, 2004.®AW attorney: J. Taylor (DOE-OGC) | AC, AW, DP | Milner 11/10/2005 Aff |
| 290 | HQR2360038 | HQR2360055 | 12/2003 | Draft memorandum entitled "Yucca Mountain business case" under legal review and prepared for Dr. Margaret s.Y. Chu, Director of the OCRWM, to present to Under Secretary of Energy Robert Card discussing the policy justification and cost implications of increasing DOE's FY 2003 budget request for the repository at Yucca Mountain. This document was prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflects DOE's policy deliberations in the budgetary process. This document is substantially similar to the document bates numbered HQR250 1711-1733 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege.®AW attorney: DOE-OGC.®® | AC, AW, DP | Milner 11/10/2005 Aff |
| 291 | HQR2500001 | HQR2500020 | 1/13/03 Email Priv Log | E-mail forwarding electronic version of portion of draft presentation to Under Secretary Card regarding legislative proposals for OCRWM transportation and waste acceptance system; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 other than FY2003 |
| 292 | HQR2500021 | HQR2500025 | 1/13/03 Email Priv Log | E-mail forwarding practice questions and answers for briefing to OMB pertaining to RW's FY02 budget; questions and answers prepared as part of budgetary process and briefing for OMB; reveals deliberative process in preparation of budget and in the budgetary process. | DP | Milner 6/13/03 other than FY2003 |
| 293 | HQR2500026 | HQR2500028 | 1/13/03 Email Priv Log | 3 copies of e-mail forwarding e-mail from Kim, D., regarding request from OMB for briefing with description of potential subjects to be discussed; prepared as part of the deliberative process to assist Director, OCRWM, to prepare for briefing of OMB; reveals deliberative process in preparation of budget and in the budgetary process. | DP | Milner 6/13/03 other than FY2003 |
| 294 | HQR2500031 | HQR2500043 | 1/13/03 Email Priv Log | E-mail forwarding most recent version of draft presentation to OMB to be made by M. Chu (OCRWM); reveals deliberative process in preparation of budget and in the budgetary process. | DP | Milner 6/13/03 Aff. for FY'03 |
| 295 | HQR2500044 | HQR2500062 | 1/13/03 Email Priv Log | E-mail forwarding electronic version of portion of draft presentation to Under Secretary Card regarding legislative proposals for OCRWM transportation and waste acceptance system; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 other than FY2003 |
| 296 | HQR2500063 | HQR2500076 | 1/13/03 Email Priv Log | E-mail forwarding most recent version of draft presentation to OMB to be made by M. Chu (OCRWM); reveals deliberative process in preparation of budget and in the budgetary process. | DP | Milner 6/13/03 Aff. for FY'03 |
| 297 | HQR2500168 | HQR2500180 | 1/13/03 Email Priv Log | E-mail forwarding draft whitepaper regarding legislative proposals and initiatives that could be undertaken by OCRWM; whitepaper prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budge requests for OCRWM. | DP | Milner 6/13/03 other than FY2003 |
| 298 | HQR2500170 | HQR2500171 | 1/13/03 Email Priv Log | see above, part of larger range | DP | Milner 6/13/03 Aff. for FY'03 |
| 299 | HQR2500212 | HQR2500213 | 1/13/03 Email Priv Log | Email forwarding attached draft issue paper prepared for the Secretary in advance of meeting with Governor of Connecticut; whitepaper described potential areas of discussion, provides areas of discussion, provides recommendations and forms part of the deliberative process. | DP | Milner 6/13/03 other than FY2003 |
| 300 | HQR2500214 | HQR2500215.4 | 1/13/03 Email Priv Log | Two copies of e-mail discussing DOE's response to proposed NRC rule on GTCC, Part 72 and forwarding attached proposed response; e-mail and attached proposed response reflects discussions regarding DOE's response to proposed NRC rule, reveals the deliberations of DOE regarding proposed response and forms part of the deliberative process. | DP | Milner 6/13/03 other than FY2003 |
| 301 | HQR2500216 | HQR2500217 | 1/13/03 Email Priv Log | 2 copies of e-mail discussing DOE's proposed comments upon proposed NRC rules on GTCC; e-mail contains comments and discussion regarding DOE's response to proposed NRC rule, reveals the deliberations of DOE regarding proposed response and forms part of the deliberative process. | DP | Milner 6/13/03 other than FY2003 |

193

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 302 | HQR2500218 | HQR2500225 | 1/13/03 Email Priv Log | E-mail forwarding draft memorandum to Under Secretary Moniz concerning storage of DOE-owned SNF at Ineel; memorandum contains recommendations, was prepared as part of the deliberative process and reveals the deliberations of DOE on issue; draft memorandum is a version of document described at HQR0950014-0025 in the July 5, 2002, privilege log which was subject to Motion to Compel by Utility Plaintiffs; the motion was denied in its entirety by Order of Judge Sypolt dated October 9, 2002. | DP | Milner 6/13/03 other than FY2003 |
| 303 | HQR2500226 | | 1/13/03 Email Priv Log | E-mail regarding OCRWM activities and budget requirements for FY 2001; document contains information and provides recommendations regarding DOE's budget request and reveals deliberative process in reparation of budget and in the budgetary process. | DP | Milner 6/13/03 other than FY2003 |
| 304 | HQR2500227 | HQR2500234 | 1/13/03 Email Priv Log | E-mail forwarding draft memorandum to Under Secretary Moniz concerning storage of DOE-owned SNF at Ineel; memorandum contains recommendations, was prepared as part of the deliberative process and reveals the deliberations of DOE on issue; draft memorandum is a version of document described at HQR0950014-0025 in the July 5, 2002, privilege log which was subject to Motion to Compel by Utility Plaintiffs; the motion was denied in its entirety by Order of Judge Sypolt dated October 9, 2002. | DP | Milner 6/13/03 other than FY2003 |
| 305 | HQR2500235 | HQR2500239 | 1/13/03 Email Priv Log | E-mail providing information ot Under Secretary Card about regarding audit by DOE inspec | DP | Milner 6/13/03 other than FY2003 |
| 306 | HQR2500240 | HQR2500246 | 1/13/03 Email Priv Log | Email discussing and forwarding the attached mark-up of draft IG report regarding investigation of Yucca Mountain surface facilities; withheld as privileged under investigatory files privilege to protect the integrity of the Inspector General's Investigatory Process; also withheld under the deliberative process privilege | DP. OT | Friedman 6/10/03 Aff |
| 307 | HQR2500247 | HQR2500260 | 1/13/03 Email Priv Log | E-mail providing information and proposed response to report from Office of the Inspector General in response to request from Under Secretary Card's staff; withheld under the deliberative process privilege because e-mail contains information and recommendations regarding proposed response to report. | DP | Milner 6/13/03 other than FY2003 |
| 308 | HQR2500251 | HQR2500257 | 1/13/03 Email Priv Log | Email forwarding attached mark-up of draft IG report regarding investigation of Yucca Mountain surface facilities; withheld as privileged under investigatory files privilege to protect the integrity of the Inspector General's Investigatory Process; also withheld under the deliberative process privilege because the document represents proposed response from OCRWM to IG report. | DP | Friedman 6/10/03 Aff |
| 309 | HQR2500261 | HQR2500265 | 1/13/03 Email Priv Log | Email forwarding questions from the Office of the Inspector General in connection with audit conducted by DOE-IG; email contains draft responses to questions; withheld as privileged under investigatory files privilege to protect the integrity of the Inspector. | DP | Friedman 6/10/03 Aff |
| 310 | HQR2500266 | HQR2500359 | 1/13/03 Email Priv Log | E-mail forwarding draft responses to questions from the Office of Inspector General in connection with audit conducted by DOE-IG; withheld as privileged under investigatory files privilege to protect the integrity of the Inspector General's investigatory process. | DP | Milner 6/13/03 other than FY2003, 11/10/05 Aff |
| 311 | HQR2500400 | HQR2500400A | 1/13/03 Email Priv Log | 2 copies of email forwarding electronic version of draft answers and updates to congressional questions regarding OCRWM's FY03 budget; document reveals deliberations of DOE regarding proper response to Congress regarding policy and budgetary matters affecting program. | DP | Milner 6/13/03 Aff. for FY'03 |
| 312 | HQR2500407 | HQR2500421 | 1/13/03 Email Priv Log | 2 copies of email forwarding electronic version of draft answers and updates to congressional questions regarding OCRWM's FY03 budget; document reveals deliberations of DOE regarding proper response to Congress regarding policy and budgetary matters affecting program. | DP | Milner 6/13/03 other than FY2003 |
| 313 | HQR2500424 | HQR2500439 | 1/13/03 Email Priv Log | Email forwarding information and analysis conducted for input to presentation to Under Secretary Card regarding waste acceptance rates and system costs; presentation prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 314 | HQR2500440 | HQR2500445 | 1/13/03 Email Priv Log | 3 copies of e-mail forwarding electronic version of draft comments written in preparation for congressional testimony by department official; document reveals deliberations of DOE regarding proper response to Congress regarding policy and budgetary matters affecting program. | DP | Milner 6/13/03 other than FY2003 |
| 315 | HQR2500446 | HQR250510 | 1/13/03 Email Priv Log | E-mail forwarding attached notes of meeting with Under Secretary Card, held on February 27, 2002, regarding status of repository and other issues; notes contain description of questions asked by Under Secretary Card and assignments given; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |

194

## Government Documents Withheld on the Basis of Deliberative Process Privilege
### Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 316 | HQR2500511 | HQR2500511.6 | 1/13/03 Email Priv Log | E-mail forwarding electronic version of proposed responses to post hearing questions from March 6 hearing, in which Secretary Abraham testified before the House Water Development Appropriates Subcommittee; draft responses prepared for consideration by the Secretary as part of deliberative process revealing consideration of policy and/or budgetary matters by the Department. | DP | Milner 6/13/03 other than FY2003 |
| 317 | HQR2500512 | HQR2500558 | 1/13/03 Email Priv Log | 2 copies of e-mail forwarding revised list of questions and issues to be addressed by OCRWM in response to Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 318 | HQR2500559 | HQR25000563 | 1/13/03 Email Priv Log | E-mail regarding revisions to list and forwarding revised list of questions and issues to be addressed by OCRWM in response to Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 319 | HQR2500565 | HQR2500609 | 1/13/03 Email Priv Log | E-mail discussing and forwarding electronic version of draft answer to questions posed by congressional office in advance of and in preparation for congressional testimony by L. Barrett, OCRWM; document reveals deliberations of DOE regarding proper response to Congress regarding policy and budgetary matters affecting program. | DP | Milner 6/13/03 other than FY2003 |
| 320 | HQR2500610 | | 1/13/03 Email Priv Log | E-mail regarding suggested input to whitepaper prepared for Under Secretary Card regarding acceptance rates and system costs; whitepaper prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 321 | HQR2500611 | HQR2500623 | 1/13/03 Email Priv Log | 2 copies of e-mail forwarding electronic version of draft answers to congressional questions resulting from testimony by L. Barrett, OCRWM; document reveals deliberations of DOE regarding proper response to congress regarding policy budgetary matters affecting program; e-mail also describes issue to be discussed with DOJ in connection with Litigation, prior to providing response. | DP | Milner 6/13/03 other than FY2003 |
| 322 | HQR2500624 | HQR2500645 | 1/13/03 Email Priv Log | E-mail forwarding attached analyses for input to presentation to Under Secretary Card regarding acceptance rates and system costs in operation of the waste management system; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |
| 323 | HQR2500646 | HQR2500654 | 1/13/03 Email Priv Log | 3 copies of e-mail forwarding revised list of questions and issues to be addressed by OCRWM in response to Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 324 | HQR2500655 | HQR2500656 | 1/13/03 Email Priv Log | E-mail forwarding electronic version of draft answers to Congressional Questions resulting from testimony by L. Barrett, OCRWM; document reveals deliberations of DOE regarding proper response to Congress regarding policy and budgetary maters affecting program. | DP | Milner 6/13/03 other than FY2003 |
| 325 | HQR2500657 | HQR2500660 | 1/13/03 Email Priv Log | E-mail forwarding electronic version of draft whitepaper regarding waste acceptance and transportation; whitepaper prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 other than FY2003 |
| 326 | HQR2500661 | HQR2500790 | 1/13/03 Email Priv Log | 2 copies of e-mail forwarding revised list of questions and issues to be addressed by OCRWM in response to Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 327 | HQR2500791 | HQR2500911 | 1/13/03 Email Priv Log | Email requesting information and analysis for attached draft presentation to undersecretary Card regarding OCRWM FY03 budget strategy; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 328 | HQR2500912 | HQR2500915 | 1/13/03 Email Priv Log | Exchange of emails regarding information to be gathered and analysis to be conducted for input to presentation to Under Secretary Card regarding waste acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 329 | HQR2500916 | HQR2500976 | 1/13/03 Email Priv Log | E-mail forwarding electronic version of presentation to Under Secretary Card regarding OCRWM budget strategy for FY03; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 330 | HQR2500977 | HQR2500980 | 1/13/03 Email Priv Log | 2 e-mails forwarding page from draft presentation to Under Secretary Card regarding acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 331 | HQR2500981 | HQR2500981.45 | 1/13/03 Email Priv Log | E-mail forwarding information gathered in response to questions and issues raised by Under Secretary Card regarding the operation of the waste management system; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 332 | HQR2500982 | HQR2501050 | 1/13/03 Email Priv Log | Three copies of e-mail with attached preliminary draft of congressional testimony for L/ Barrett, OCRWM; prepared as part of deliberative process revealing consideration of policy and/or budgetary matters by the department. | DP | Milner 6/13/03 other than FY2003 |
| 333 | HQR2501051 | HQR2501053 | 1/13/03 Email Priv Log | E-mail with attached notes of 4/19/02 budget meeting with Under Secretary Card; prepared as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 334 | HQR2501054 | HQR2501119 | 1/13/03 Email Priv Log | Six copies of e-mail forwarding attached whitepaper regarding acceptance rates and system costs (originally forwarded to E. Benz on 4/23/02, by W. Stroupe); whitepaper prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 335 | HQR2501120 | HQR2501123 | 1/13/03 Email Priv Log | E-mail inquiring about status of analysis and information requested for input to presentation to Under Secretary Card; sent in response to e-mail forwarding attached information and analysis conducted for input to presentation to Under Secretary Card regarding OCRWM transportation and waste acceptance system; analysis prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 336 | HQR2501124 | HQR2501134 | 1/13/03 Email Priv Log | 5 copies of e-mail requesting status of updated on attached list of questions and issues to be addressed by OCRWM in response to Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 337 | HQR2501135 | HQR2501137 | 1/13/03 Email Priv Log | 3 copies of e-mail forwarding revised list of questions and issues to be addressed by OCRWM in response to Under Secretary Card; prepared in response to questions and issues raised as revealing consideration of policy and/or budgetary matters by the department. | DP | Milner 6/13/03 Aff. for FY'03 |
| 338 | HQR2501140 | HQR2501156 | 1/13/03 Email Priv Log | 4 copies of e-mail forwarding information and analysis conducted for input to presentation to Under Secretary Card regarding OCRWM transportation and waste acceptance system; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 339 | HQR2501157 | HQR2501232 | 1/13/03 Email Priv Log | E-mail forwarding electronic version of draft presentation to Under Secretary Card regarding acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |
| 340 | HQR2501233 | HQR2501235 | 1/13/03 Email Priv Log | E-mail providing additional information for input to presentation to Under Secretary Card regarding OCRWM transportation and waste acceptance system; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 341 | HQR2501236 | HQR2501236 | 1/13/03 Email Priv Log | 2 copies of e-mail forwarding attached whitepaper presenting information and analysis regarding acceptance rates and system costs for Under Secretary Card: prepared in response to questions and issues raised as part of the deliberative process to assist Foe in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |
| 342 | HQR2501246 | HQR2501272 | 1/13/03 Email Priv Log | E-mail suggesting revisions to draft presentation sent in response to e-mail forwarding attached electronic version of draft presentation to Under Secretary Card regarding OCRWM FY03 budget requirements; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |
| 343 | HQR2501273 | HQR2501326 | 1/13/03 Email Priv Log | 2 copies of e-mail responding to previous e-mail regarding question on draft presentation; also forwarding electronic version f draft presentation to Under Secretary Card regarding acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 344 | HQR2501327 | HQR2501334 | 1/13/03 Email Priv Log | 2 copies of e-mail regarding data provided in previous e-mail; previous e-mail forwarded proposed answers to questions raised about presentation to Under Secretary Card regarding acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 345 | HQR2501335 | HQR2501470 | 1/13/03 Email Priv Log | 2 copies of e-mail forwarding electronic version of draft presentation to Under Secretary Card regarding acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |
| 346 | HQR2501471 | HQR2501696 | 1/13/03 Email Priv Log | E-mail providing comments on attached draft presentations; e-mail forwarding electronic version of draft presentation to Under Secretary Card regarding OCRWM transportation and waste acceptance system; prepared in response to questions and issues raised as part of the deliberative proves to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |
| 347 | HQR2501697 | | 1/13/03 Email Priv Log | E-mail forwarding information and analysis conducted for input t presentation to Under Secretary Card regarding waste acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 348 | HQR2501698 | HQR2501705 | 1/13/03 Email Priv Log | 3 copies of e-mail forwarding revised list of questions and issues to be addressed by OCRWM in response to Under Secretary Card; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM.. | DP | Milner 6/13/03 Aff. for FY'03 |
| 349 | HQR2501706 | HQR2501710 | 1/13/03 Email Priv Log | E-mail forwarding information and analysis conducted for input t presentation to Under Secretary Card regarding waste acceptance rates and system costs; prepared in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03, Milner 11/10/2005 Aff |
| 350 | HQR2501711 | HQR2501733 | 1/13/03 Email Priv Log | E-mail message containing directions provided by R. Shultis, DOJ, regarding collection of responsive documents in DNF cases; email forwarding information and analysis requested by Under Secretary Card regarding waste acceptance rates and system costs; information gathered in response to questions and issues raised as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM. | DP | Milner 6/13/03 Aff. for FY'03 |
| 351 | HQR2502017 | HQR2502080 | 1/13/03 Email Priv Log | E-mail forwarding attachment containing information regarding waste management system; provided to the office of the Secretary in response to requests from the office of the Secretary for such information in support of the formulation of the site recommendation for Yucca Mountain; information prepared of gathered as part of the deliberative process to assist the Secretary in making a site recommendation for Yucca Mountain. | DP | Milner 6/13/03 other than FY2003 |
| 352 | HQR2502096 | HQR2502099 | 1/13/03 Email Priv Log | E-mail forwarding spreadsheet presenting analysis of rates over time prepared by E. Benz, Jai, at the request of M.A. Sullivan, DOE-OGC, through D. Zabransky, OCRWM, for use in litigation and negations to settle cases currently pending before the Court of Federal Claims; document similar to that described in entry No. 704 on July 5, 2002 Privilege Log and subject of utility Plaintiff's Motion To Compel, which was denied in its entirety by Judge Sypolt, by order dated October 9, 2002. | DP | Milner 6/13/03 other than FY2003 |
| 353 | HQR2502100 | HQR2502101 | 1/13/03 Email Priv Log | E-mail providing information and forwarding draft response to questions from Congress; draft response reveals deliberations of DOE regarding how to respond to Congress regarding policy and budgetary matters affecting program. | DP | Milner 6/13/03 other than FY2003 |
| 354 | HQR2502102 | HQR2502102 | 1/13/03 Email Priv Log | E-mail discussing possible legislative changes for OCRWM; provided in response to request for information for DOE-OGC and the office of the Secretary document reveals deliberations of DOE regarding possible legislative changes necessary for the program. | DP | Milner 6/13/03 other than FY2003 |
| 355 | HQR2502103 | HQR2502115 | 1/13/03 Email Priv Log | E-mail forwarding attached briefing to be included in Secretary's briefing book regarding OCRWM, upcoming site recommendation and budget issues, provided to the Secretary to assist the Secretary in making a site recommendation for Yucca Mountain and formulating budget requests for OCRWM. | DP | Milner 6/13/03 other than FY2003 |
| 356 | HQR2540001 | HQR2540083 | 12/2003 | Drafts of an internal memorandum, drafts for graphic presentation, and other notes analyzing the costs and benefits of DOE's FY 2003 budget request and its effect upon the repository at Yucca Mountain. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy regarding DOE's fiscal year 2003 budget request which was ultimately submitted to the office of management and budget ("OMB") and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 357 | HQR2580544 | HQR2580549 | 12/2003 | Copy of e-mail forwarding draft responses to questions from the office of inspector general in connection with audit conducted by DOE-IG; withheld as privileged under the deliberative process privilege because it reflects proposed response from OCRWM to ig report; same document as HQR250 0280-0297 which was subject of court's August 25, 2003, order upholding the government's assertion of deliberative process. | DP | Milner 11/10/2005 Aff |

197

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 358 | HQR2580550 | HQR2580555 | 12/2003 | E-mail forwarding draft responses to questions from the office of inspector general in connection with audit conducted by DOE-IG; withheld as privileged under the deliberative process privilege because it reflects proposed response from OCRWM to ig report; same document as HQR250 0298-0304 which was subject of court's August 25, 2003, order upholding the government's assertion of deliberative process. | DP | Milner 11/10/2005 Aff |
| 359 | HQR2580556 | HQR2580562 | 12/2003 | E-mail forwarding draft responses to questions from the office of inspector general in connection with audit conducted by DOE-IG; withheld as privileged under the deliberative process privilege because it reflects proposed response from OCRWM to ig report; same document as HQR250 0298-0304 which was subject of court's August 25, 2003, order upholding the government's assertion of deliberative process. | DP | Milner 11/10/2005 Aff |
| 360 | HQR2640021 | HQR2640040 | 5/2004 | Presentation titled, "impacts of accelerated waste acceptance;" presentation provides information requested by Under Secretary Card in connection with consideration of decisions to be made in connection with waste acceptance. An earlier version of this document is numbered at HQR250 0977-0980 which was the subject of the court's August 25, 2003, ruling upholding the government's assertion of privilege. A duplicate version of this document appears at CTR174 0004-0030. | DP | Milner 11/10/2005 Aff |
| 361 | HQR2640041 | HQR2640085 | 5/2004 | Presentation titled, "RW waste acceptance analyses;" presentation made to Under Secretary Card at his request; information and recommendations made to the Under Secretary in deliberations regarding how to proceed on decisions regarding waste acceptance | DP | Milner 11/10/2005 Aff |
| 362 | HQR2640086 | HQR2640099 | 5/2004 | Presentation to Under Secretary Card regarding program strategy, waste acceptance and transportation; materials provide recommendations to the Under Secretary regarding decisions to be made in areas of transportation, waste acceptance, and submission of license application. | DP | Milner 11/10/2005 Aff |
| 363 | HQR2890012 | HQR2890015 | 5/2004 | Three copies of a draft white paper titled "evaluation of alternative waste acceptance scenarios." this document was prepared in the process of formulating a recommendation to Under Secretary Card regarding waste acceptance scenarios; the information was conveyed in the presentation set forth on the log at HQR289 0138-0183. | DP | Milner 11/10/2005 Aff |
| 364 | HQR2890016 | HQR2890033 | 5/2004 | Notes, draft white paper, and tables regarding alternatives for waste acceptance and a model for analyzing alternatives. These documents were prepared in the process of formulating a recommendation to Under Secretary Card regarding waste acceptance scenarios. The information was conveyed in a presentation set forth at HQR289 0138-0183. | DP | Milner 11/10/2005 Aff |
| 365 | HQR2890034 | HQR2890137 | 5/2004 | Notes, slides, tables, and draft white paper regarding alternatives for waste acceptance. These documents were prepared in the process of formulating a recommendation to Under Secretary Card regarding waste acceptance scenarios. The information was conveyed in the presentation set forth at HQR289 0138-0183. | DP | Milner 11/10/2005 Aff |
| 366 | HQR2890138 | HQR2890183 | 5/2004 | Three copies of presentation titled, "RW waste acceptance analyses;" marked "predecisional, preliminary draft;" presented to Under Secretary Card, Dr. Chu, and T. Garrish; this presentation includes information and recommendations requested by Card, Chu, and Garrish regarding possible waste acceptance scenarios to be followed by DOE when waste acceptance begins in 2010 and reflects DOE's policy deliberations. | DP | Milner 11/10/2005 Aff |
| 367 | HQR2890184 | HQR2890198 | 5/2004 | Draft presentation titled "proposed approach to initiating modifications to the utility disposal contracts." this document was prepared at the request of Under Secretary Card, provides recommendations regarding modifications to the standard contract, and reflects deliberations regarding those modifications. | DP | Milner 11/10/2005 Aff |
| 368 | HQR2890199 | HQR2890200 | 5/2004 | Draft memorandum regarding the resumption of disposal contract scheduling process. This document was prepared for Under Secretary Card and Dr. Chu, provides recommendations regarding how to restart scheduling process for 2010 acceptance, and reflects deliberations regarding that process. The document bears the legend, "prepared at the direction of an attorney."®AC attorney: J. Taylor (DOE-OGC) | DP, AC | Milner 11/10/2005 Aff |
| 369 | HQR2890201 | HQR2890240 | 5/2004 | Various drafts of a presentation titled, "proposed approach to initiating modifications to the utility disposal contracts;" presentation was prepared at the request of Under Secretary Card, provides recommendations regarding possible modifications to the standard contract, and reflects deliberations regarding those modifications. | DP | Milner 11/10/2005 Aff |
| 370 | HQR2930031 | HQR2930044 | 5/2004 | OCRWM presentation titled "FY 2005 OMB review budget;" this presentation reflects the DOE's deliberations regarding the budget request which it prepared for submission to the office of management and budget (OMB). | DP | Milner 11/10/2005 Aff |
| 371 | HQR2950001 | HQR2950003 | 5/2004 | Notes from meeting with the Under Secretary reflecting analysis requested by the Under Secretary including advice sought for budget submittals; redacted document to be released. | DP | Milner 11/10/2005 Aff |
| 372 | HQR3010001 | HQR3010009 | 5/2004 | E-mail forwarding attached draft report to the Secretary of Energy regarding the inspector general's audit of the licensing support network; document was prepared as part of an ongoing audit by the DOE-IG and reflects analysis and recommendations by the DOE-IG to the Secretary. | DP | Milner 11/10/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 373 | HQR3030001 | HQR3030009 | 5/2004 | Memo forwarding attached white paper regarding need to replan budget for FY2003 due to extended continuing resolution. This document was requested by and provided to Dr. Chu, provides recommendations, and forms part of the deliberative process regarding budget matters. | DP | Milner 11/10/2005 Aff |
| 374 | HQR3030010 | HQR3030021 | 5/2004 | Presentation regarding need to replan budget for FY2003 due to extended continuing resolution. This document was requested by and provided to Dr. Chu, provides recommendations, and forms part of the deliberative process regarding budget matters. | DP | Milner 11/10/2005 Aff |
| 375 | HQR3030022 | HQR3030023 | 5/2004 | White paper regarding need to replan budget for FY2003 due to extended continuing resolution. This document was requested by and provided to Dr. Chu, provides recommendations, and forms part of the deliberative process regarding budget matters. | DP | Milner 11/10/2005 Aff |
| 376 | HQR3030024 | HQR3030027 | 5/2004 | White paper regarding need to replan budget for FY2003 due to extended continuing resolution. This document was requested by and provided to Dr. Chu, provides recommendations, and forms part of the deliberative process regarding budget matters. | DP | Milner 11/10/2005 Aff |
| 377 | HQR3060001 | HQR3060022 | 5/2004 | Memo to the Secretary regarding identification of a preferred rail corridor to Yucca Mountain; the memorandum reflects deliberations regarding the decision and recommendations of OCRWM personnel to the Secretary | DP | Milner 11/10/2005 Aff |
| 378 | HQR3080001 | HQR3080038 | 5/2004 | Draft copies of slides prepared for a graphic presentation regarding possible waste acceptance scenarios. The final presentation is set forth on the privilege log at HQR289 0138-0183. These slides reflect the deliberations of DOE personnel and form part of the deliberative process regarding policy decisions. ®®this document previously appeared on the log under entry HQR 266. | DP | Milner 11/10/2005 Aff |
| 379 | HQR3080039 | HQR3080072 | 5/2004 | Copies of slides prepared for a draft graphic presentation regarding transportation options for a repository at Yucca Mountain. These slides reflect the recommendations of DOE personnel and form part of the deliberative process. A substantially similar version of this document appears at HQR 254 0056-0083, which was the subject of the court's August 25, 2003 ruling upholding the government's assertion of privilege.®®this document previously appeared on the log under entry HQR 266. | DP | Milner 11/10/2005 Aff |
| 380 | HQR3080073 | HQR3080085 | 5/2004 | Graphs, tables, and a list of assumptions regarding receipt rates and cost impacts; prepared in response to questions and issues raised by Under Secretary Card as part of the deliberative process to assist DOE in making policy decisions in formulating budget requests for OCRWM.®®this document previously appeared on the log under entry HQR 266. | DP | Milner 11/10/2005 Aff |
| 381 | HQR3130001 | HQR3130004 | 5/2004 | Graphs and tables regarding the effect of options regarding the rate of SNF acceptance. These documents were prepared in the process of formulating a recommendation for consideration by the Under Secretary of Energy and reflect DOE's policy deliberations in the budgetary process. | DP | Milner 11/10/2005 Aff |
| 382 | HQR3130004 | HQR3130022 | 5/2004 | Package of notes and draft agenda prepared in connection with briefing to Under Secretary Card regarding the design of a repository; the documents were prepared in the process of formulating a recommendation to Under Secretary Card regarding repository design and reflect DOE's deliberations regarding the design of the repository. | DP | Milner 11/10/2005 Aff |
| 383 | HQR3130023 | HQR3130096 | 5/2004 | Binder of drawings and other material prepared in connection with briefing to Under Secretary Card regarding the design of the repository; the documents were prepared in the process of formulating a recommendation to Under Secretary Card regarding repository design and reflect DOE's deliberations regarding the design of the repository. | DP | Milner 11/10/2005 Aff |
| 384 | HQR3190112 | HQR3190131 | 11/2004 | Four copies of a draft white paper summarizing a meeting involving the DOE office of general counsel regarding an EIS regarding the disposal of GTCC waste; draft action memorandum to the Secretary regarding issuance of the advance notice of intent to prepare an EIS regarding the disposal of GTCC radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | AC, DP | Marcinowski 11/2005 Aff |
| 385 | HQR3190496 | HQR3190498 | 11/2004 | Draft presentation regarding the legal and regulatory framework for disposal of GTCC waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 386 | HQR3200390 | HQR3200391 | 3/2005 | White paper re: potential scope of environmental impact statement for disposition of Greater-Than-Class-C low level radioactive waste; document reveals the deliberations of DOE regarding the preparation of an EIS for the disposal of GTCC waste and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |

199

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 387 | HQR339 | HQR339 | 12/2004 | Draft action memorandum to the Secretary, prepared for Dr. Chu, Director, OCRWM, and to be reviewed by the Under Secretary, regarding the issuance of the 2004 ACR/APR and the DCS process; memorandum contains recommendations to the Secretary, reveals the deliberations of DOE regarding the issuance of the 2004 ACR/APR and the DCS process, and forms part of the deliberative process. | DP | Milner 11/10/2005 Aff |
| 388 | HQR339 | HQR339 | 12/2004 | Draft action memorandum to the Secretary, prepared for Dr. Chu, Director, OCRWM, and to be reviewed by the Under Secretary, regarding the issuance of the 2004 ACR/APR and the DCS process; memorandum contains recommendations to the Secretary, reveals the deliberations of DOE regarding the issuance of the 2004 ACR/APR and the DCS process, and forms part of the deliberative process. | DP | Milner 11/10/2005 Aff |
| 389 | HQR339 | HQR339 | 12/2004 | Draft of cover letter from contracting officer to contract holders to accompany 2004 ACR/APR; document reveals the deliberations of DOE regarding the issuance of the 2004 ACR/APR and forms part of the deliberative process. | DP | Milner 11/10/2005 Aff |
| 390 | HQR3420001 | HQR3420009 | 12/2004 | Draft action memorandum to the Secretary, prepared for Dr. Chu, Director, OCRWM, and to be reviewed by the Under Secretary, regarding the issuance of the 2004 ACR/APR and the DCS process; memorandum contains recommendations to the Secretary, reveals the deliberations of DOE regarding the issuance of the 2004 ACR/APR and the DCS process and forms part of the deliberative process. | DP | Milner 11/10/2005 Aff |
| 391 | HQR3440001 | HQR3440001 | 12/2004 | E-mail message regarding status of discussions among senior leaders at DOE about the issuance of an EIS for the disposal of GTCC waste; document reveals the deliberations of DOE regarding the scope of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 392 | HQR3440002 | HQR3440003 | 12/2004 | Draft response to questions from house appropriations committee regarding the disposal of LLW in commercial or DOE facilities; document reveals the deliberations of DOE regarding its response to congress and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 393 | HQR3440004 | HQR3440012 | 12/2004 | E-mail regarding request for information to be sent to organizations within DOE in connection with preparation of EIS to be issued for the disposal of GTCC waste; e-mail forwards draft of 'data call' request to be distributed; 'data call' has been previously produced; e-mail and attached document reveals the deliberations of DOE regarding the scope of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 394 | HQR3440013 | HQR3440022 | 12/2004 | Draft presentation outlining issues to be resolved regarding the scope of an EIS to be issued for the disposal of GTCC waste; document reveals the deliberations of DOE regarding the scope of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 395 | HQR3440023 | HQR3440024 | 12/2004 | E-mail chain regarding DOE review of proposed Senate bill s. 1045; chain includes request for review by counsel and results of review by counsel for legal sufficiency; e-mail chain reveals the deliberations of DOE regarding its review of the pending legislation and forms part of the deliberative process.;AC attorney: b. McRae (DOE-OGC). | DP, AC | Marcinowski 11/2005 Aff |
| 396 | HQR3440025 | HQR3440026 | 12/2004 | E-mail chain regarding status of discussions among office within DOE regarding responsibility for GTCC disposal issues; document reveals the deliberations of DOE regarding assignment of responsibility and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 397 | HQR3440027 | HQR3440029 | 12/2004 | White paper outlining status of activities and decisions to be made regarding the issuance of EIS for disposal of GTCC waste; document reveals the deliberations of DOE regarding the issuance of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 398 | HQR3440030 | HQR3440033 | 12/2004 | E-mail chain regarding DOE review of proposed Senate bills s. 1045; e-mail chain reveals the deliberations of DOE regarding its review of the pending legislation and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 399 | HQR3440034 | HQR3440043 | 12/2004 | Marked up version of proposed Senate bill s. 1045; document reveals the deliberations of DOE regarding its review of the pending legislation and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |
| 400 | HQR3440044 | HQR3440045 | 12/2004 | E-mail message regarding status of discussions among senior leaders at DOE about the issuance of an EIS for the disposal of GTCC waste; document reveals the deliberations of DOE regarding the scope of the EIS and forms part of the deliberative process. | DP | Marcinowski 11/2005 Aff |

200

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 401 | HQR1660021 | HQR1660021 | 12/2003 | Informal note from Patty Bubar , DOE-EM, to Jesse Roberson, DOE-EM, re: response to letter from U.s. EPA region 6 administrator. Released, with redaction; redacted portion discusses legal issue being reviewed by DOE-OGC; document previously released with bates numbers HQR1650187-0193. Memorandum regarding proposed response to request from U.s. Environmental Protection Agency Region 6 Administrator for DOE to accept GTCC waste (Gloveboxes Etc.) from superfund cleanup in Houston by accepting waste; attached is whitepaper titled, "Established policy for greater-than-class C waste"; document provides recommendations to EM-1 regarding proposed response to EPA, reveals the deliberations of DOE regarding how to response to EPA'S request and forms part of the deliberative process. | DP | Government is revising this entries claim of privilege to AC on the basis that a redacted version was previously released. *See* GA 263 |
| 402 | NRC0030013 | NRC0030017 | 12/2003, 1/31/2003 | Exchange of e-mails between K. McConnell and N. Jensen, NRC-OGC, requesting legal review of NRC's draft response to request by a. Kadak that NRC redefine GTCC as HLW, and legal advice provided in response to the request for review; attached to the e-mail is a draft of the letter from Chairman Meserve to Dr. Kadak, which contains marginalia by N. Jensen concerning recommended changes to letter; documents reveal the deliberations of NRC regarding how to respond to Dr. Kadak's letter and form part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC attorney: N. Jensen (NRC-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |
| 403 | NRC0030021 | NRC0030024 | 12/2003, 1/31/03 | Exchange of e-mails between K. McConnell and N. Jensen, NRC-OGC, requesting legal review of NRC's draft response to request by a. Kadak that NRC redefine GTCC as HLW, and legal advice provided in response to the request for review; attached to the e-mail is a draft of the letter from Chairman Meserve to Dr. Kadak, which contains marginalia by N. Jensen concerning recommended changes to letter; documents reveal the deliberations of NRC regarding how to respond to Dr. Kadak's letter and form part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC attorney: N. Jensen (NRC-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |
| 404 | NRC0030025 | NRC0030026 | 12/2003, 1/31/03 | E-mail forwarding to N. Jensen (NRC-OGC) and A. Capoferri (DOE-OGC) draft of letter from Chairman Meserve to Andrew Kadak in response to Dr. Kadak's request that NRC redefine GTCC on HLW; e-mail requests review of letter for legal sufficiency; documents reveal the deliberations of NRC regarding how to respond to Dr. Kadak's letter and form part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC/AW attorneys: N. Jensen (NRC-OGC) and A. Capoferri (DOE-OGC). | AC, AW, DP | Virgilio Aff. 6/9/2003 |
| 405 | NRC0030027 | NRC0030027 | 12/2003, 1/31/03 | NRC briefing materials concerning April 4, 2001, meeting between counsel for NRC and DOE about NRC's response to the 10/24/2000 letter by Dr. Andrew Kadak; document identifies legal issues to be discussed between counsel and describes NRC's deliberations and options for responding to Dr. Kadak's request that NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | AC, DP | Virgilio Aff. 6/9/2003 |
| 406 | NRC0030029 | NRC0030030 | 12/2003, 1/31/03 | An undated draft response from Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; document contains marginalia by N. Jensen (NRC-OGC) suggesting changes to the letter, based upon his review of the letter for legal sufficiency; this draft was not provided to Dr. Kadak; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC attorney: N. Jensen (NRC-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 407 | NRC0030031 | NRC0030033 | 12/2003 | Letter from J. Taylor (DOE-OGC) to N. Jensen (NRC-OGC) regarding GTCC radioactive waste disposal issues; prepared in connection with nuclear claims litigation that GTCC radioactive waste is governed by the standard contract; provides legal advice and DOE's legal analysis of GTCC issues in SNF litigation; bears legend "privileged and confidential"; duplicate of document bate numbered HQR054 0020-0022 and subject of utility plaintiffs' motion to compel, which was denied in its entirety by Judge Sypolt, by order dated October 9, 2002. ®AC/AW attorneys: J. Taylor (DOE-OGC); N. Jensen (NRC-OGC). | AC, AW, DP | HQR054 0020-0022, for which No. 407 is noted as a duplicate, was included on the 7/24/2002 Virgilio Aff. |
| 408 | NRC0030036 | NRC0030038 | 12/2003, 1/31/03 | Background information relating to NRC's response to Dr. Kadak's request that NRC redefine GTCC as HLW; document contains discussion of potential responses to Dr. Kadak and the bases for those responses; document reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 409 | NRC0030039 | NRC0030042 | 12/2003, 1/31/03 | E-mail forwarding to A. Capoferri (DOE-OGC) draft of letter from Chairman Meserve to Andrew Kadak in response to Dr. Kadak's request that NRC redefine GTCC on HLW; e-mail requests review of letter for legal sufficiency; documents reveal the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC/AW attorneys: N. Jensen (NRC-OGC) and A. Capoferri (DOE-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |
| 410 | NRC0030045 | NRC0030047 | 12/2003, 1/31/03 | Identical to NRC0030031-0033 - Letter from J. Taylor (DOE-OGC) to N. Jensen (NRC-OGC) regarding GTCC radioactive waste disposal issues; prepared in connection with nuclear claims litigation that GTCC radioactive waste is governed by the standard contract; provides legal advice and DOE's legal analysis of GTCC issues in SNF litigation; bears legend "privileged and confidential"; duplicate of document bate numbered HQR054 0020-0022 and subject of utility plaintiffs' motion to compel, which was denied in its entirety by Judge Sypolt, by order dated October 9, 2002. ®AC/AW attorneys: J. Taylor (DOE-OGC); N. Jensen (NRC-OGC). | DP | Virgilio Aff. 6/9/2003 |
| 411 | NRC0030054 | NRC003054 | 12/2003, 1/31/03 | Letter from Andrew Kadak to Chairman Meserve requesting that NRC redefine GTCC as HLW; document contains marginalia by N. Jensen (NRC-OGC) reflecting legal analysis by Mr. Jensen in furtherance of Mr. Jensen's provision of legal services to the NRC in formulating a response to Dr. Kadak's request; copy of letter without marginalia was provided at NRC0030012.®AC attorney: N. Jensen (NRC-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |
| 412 | NRC0030055 | NRC0030057 | 12/2003, 1/31/03 | An undated draft response from Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 413 | NRC0030058 | NRC0030058 | 12/2003, 1/31/03 | E-mail from C.W. Reamer (NRC) to N. Jensen (NRC-OGC) providing information and seeking legal advice in conjunction with NRC's deliberations concerning how to respond to Dr. Kadak's request that the NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC attorney: N. Jensen (NRC-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |
| 414 | NRC0030064 | NRC0030067 | 12/2003, 1/31/03 | Same document as document described for NRC0030031, except this document also includes a fax transmittal sheet from J. Taylor to N. Jensen, which briefly describes content of letter. ®AC/AW attorneys: N. Jensen (NRC-OGC), J. Taylor (DOE-OGC). | AC, AW, DP | Virgilio Aff. 6/9/2003 |

202

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 415 | NRC0030068 | NRC0030071 | 12/2003 | Identical to NRC0040142 - NRC0040145. - Draft of letter to Neil Jensen (NRC-OGC), regarding GTCC radioactive waste disposal issues, for review within DOE-OGC and DOE-RW and accompanying fax transmittal sheet; prepared in connection with nuclear utility claims in the Court of Federal Claims litigation that GTCC radioactive waste is governed by the standard contract; provides legal advice and DOE's legal analysis of GTCC issues in SNF litigation. Bears the legend "privileged and confidential;" draft of document bate numbered HQR054 0020-0022 and subject of utility plaintiffs' motion to compel, which was denied in its entirety by Judge Sypolt, by order dated October 9, 2002; the NRC's assertion of deliberative process over this document, a duplicate of NRC0020001-0004, was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC/AW attorneys: J. Taylor (DOE-OGC); N. Jensen (NRC-OGC). | AC, AW, DP | Virgilio Aff. 6/9/2003 |
| 416 | NRC0030072 | NRC0030072 | 12/2003, 1/31/03 | E-mail from j. Kennedy (NRC) to N. Jensen (NRC-OGC) providing information and seeking legal advice in conjunction with NRC's deliberations concerning how to respond to Dr. Kadak's request that the NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC attorney: N. Jensen (NRC-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |
| 417 | NRC0030073 | NRC0030073 | 12/2003, 1/31/03 | E-mail from N. Jensen (NRC-OGC) to j. Kennedy (NRC) concerning Mr. Jensen's provision of legal services to NRC relating to NRC's response to Dr. Kadak's request that the NRC redefine GTCC as HLW and to NRC's request for legal services from DOE-OGC concerning the legal effects of declaring GTCC to be HLW; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC attorney: N. Jensen (NRC-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |
| 418 | NRC0030075 | NRC0030075 | 12/2003, 1/31/03 | Exchange of e-mail messages between C.W. Reamer (NRC) and Neil Jensen (NRC-OGC), in which Mr. Jensen provides legal advice in conjunction with NRC's deliberations concerning how to respond to Dr. Kadak's request that the NRC redefine GTCC as HLW; Mr. Jensen's e-mail message sent in response to e-mail from Mr. Reamer described at document # NRC0030058; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC attorney: N. Jensen (NRC-OGC). | AC, DP | Virgilio Aff. 6/9/2003 |
| 419 | NRC0030076 | NRC0030080 | 12/2003, 1/31/03 | Whitepaper titled, "GTCC disposal status, regulations, and other information," prepared for the purpose of deciding how to respond to Dr. Kadak's October 24, 2000, letter requesting that the NRC redefine GTCC as HLW; earlier version of document described at NRC004121-0124; document reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 420 | NRC0030087 | NRC0030087 | 12/2003, 1/31/03 | An undated draft response from Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; document contains concurrence chain for NRC's response; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 421 | NRC0040106 | NRC0040107 | 12/2003, 1/31/03 | Whitepaper discussing possible NRC responses to Dr. Kadak's October 24, 2000, letter requesting that the NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 422 | NRC0040108 | NRC0040108 | 12/2003, 1/31/03 | Whitepaper discussing possible NRC responses to Dr. Kadak's October 24, 2000, letter requesting that the NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 423 | NRC0040109 | NRC0040110 | 12/2003, 1/31/03 | Draft of a response to Dr. Andrew Kadak from William D. Travers in response to Dr. Kadak's October 24, 2002, request that NRC redefine GTCC as HLW; document contains comments and marginalia for suggested changes and additions to the letter; document reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 424 | NRC0040111 | NRC0040111 | 12/2003, 1/31/03 | Memorandum discussing relevant statutes relating to Dr. Kadak's October 24, 2000, request that NRC redefine GTCC as HLW; document also discusses potential conclusions and an analysis of Dr. Kadak's request; document reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 425 | NRC0040120 | NRC0040120 | 12/2003, 1/31/03 | Whitepaper identifying issues to be discussed at a December 6, 2000, meeting regarding NRC's response to Dr. Kadak's October 24, 2000, letter requesting that NRC to redefine GTCC as HLW; document provides possible options for NRC's response to the letter, reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 426 | NRC0040121 | NRC0040124 | 12/2003, 1/31/03 | Whitepaper titled, "GTCC disposal status, regulations, and other information," prepared for the purpose of deciding how to respond to Dr. Kadak's October 24, 2000, letter requesting that the NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 427 | NRC0040125 | NRC0040128 | 12/2003, 1/31/03 | Whitepaper titled, "GTCC disposal status, regulations, and other information," prepared for the purpose of deciding how to respond to Dr. Kadak's October 24, 2000, letter requesting that the NRC redefine GTCC as HLW; document contains marginalia, reveals the deliberations of NRC regarding how to respond to Mr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel; different version of document described at NRC0040125. | DP | Virgilio Aff. 6/9/2003 |
| 428 | NRC0040138 | NRC0040139 | 12/2003, 1/31/03 | An undated draft response from Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; document reflects suggested edits by Chairman Meserve's staff, reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 429 | NRC0040140 | NRC0040141 | 12/2003, 1/31/03 | An undated draft response from Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; document also contains concurrence sheet for proposed response; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel.. | DP | Virgilio Aff. 6/9/2003 |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 430 | NRC0040142 | NRC0040145 | 12/2003, 1/31/03 | Draft of letter to Neil Jensen (NRC-OGC), regarding GTCC radioactive waste disposal issues, for review within DOE-OGC and DOE-RW and accompanying fax transmittal sheet; prepared in connection with nuclear utility claims in the Court of Federal Claims litigation that GTCC radioactive waste is governed by the standard contract; provides legal advice and DOE's legal analysis of GTCC issues in SNF litigation. Bears the legend "privileged and confidential;" draft of document bate numbered HQR054 0020-0022 and subject of utility plaintiffs' motion to compel, which was denied in its entirety by Judge Sypolt, by order dated October 9, 2002; the NRC's assertion of deliberative process over this document, a duplicate of NRC0020001-0004, was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. ®AC/AW attorneys: J. Taylor (DOE-OGC); N. Jensen (NRC-OGC). | AC, AW, DP | Virgilio Aff. 6/9/2003 |
| 431 | NRC0040146 | NRC0040148 | 12/2003, 1/31/03 | Identical document to that described at NRC0030031-0033. | DP | Virgilio Aff. 6/9/2003 |
| 432 | NRC0040149 | NRC0040152 | 12/2003, 1/31/03 | Fax transmittal sheet, forwarding for review and comment an undated draft response from Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over this document, a duplicate of NRC0020005-0008, was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 433 | NRC0040153 | NRC0040154 | 12/2003, 1/31/03 | Fax transmittal sheet, forwarding for review and comment an undated draft response from Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over this document, a duplicate of NRC0020009-0010, was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 434 | NRC0040155 | NRC0040155 | 12/2003, 1/31/03 | E-mail exchange between c. Poland and p. Tressler, regarding dates for finalizing NRC response to Dr. Kadak's Oct. 24, 2000 letter; document contains discussion regarding reviews by DOE and the Department of Justice in connection with litigation currently pending in Court of Federal Claims; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over documents of the same character generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio Aff. 6/9/2003 |
| 435 | NRC0050010 | NRC0050012 | 12/2003, 1/31/03 | Two copies of one-page memorandum prepared by W. Parler, general counsel of NRC, for e. Beckjord, Director, NRC office of nuclear regulatory research, containing legal advice for revision to staff paper on "10 cfr 61 - land disposal of radioactive waste" and federal register notice, based upon review of staff paper for legal sufficiency; concurrence sheet for the office of general counsel is attached; documents were created prior to the publication of the final rule and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |
| 436 | NRC0060007 | NRC0060009 | 12/2003, 1/31/03 | Request for review and comments upon draft of final rule on the interim storage for GTCC; includes a request for review for legal sufficiency; document also reveals the deliberations of NRC regarding content of final rule and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |
| 437 | NRC0060010 | NRC0060014 | 12/2003, 1/31/03 | Memorandum requesting approval to release final rule for interim storage of GTCC; document describes the deliberations of NRC in formulating final rule, contains recommendations to the commissioners and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |
| 438 | NRC0060015 | NRC0060090 | 12/2003, 1/31/03 | Draft version of the final rule for the interim storage of GTCC; document indicates where the draft is incomplete, reveals the deliberations of NRC regarding the final rule and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |
| 439 | NRC0060091 | NRC0060101 | 12/2003, 1/31/03 | Memorandum titled, "regulatory analysis for rulemaking on interim storage of GTCC"; document analyzes bases for rulemaking, discusses options for proceeding with rulemaking, makes recommendations regarding rulemaking and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |
| 440 | NRC0060106 | NRC0060131 | 12/2003, 1/31/03 | Draft of proposed rule for the interim storage of GTCC with marginalia indicating changes to be made to the draft of the proposed rule; attached to the draft proposed rule are: a draft letter with requested changes to Dr. Ivan Itkin, DOE-OCRWM, from W. Kane, NRC, requesting comments from DOE; the changes to the letter relate to changes in the draft proposed rule; draft environmental assessment for the proposed rule with suggested changes; draft regulatory analysis with suggested changes; document reveals the deliberations of NRC regarding the final rule and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 441 | NRC0060135 | NRC0060140 | 12/2003, 1/31/03 | Comments and suggested changes to proposed rule for interim storage of GTCC by the office of nuclear reactor regulations: document reveals the deliberations of NRC regarding the final rule and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |
| 442 | NRC0060192 | NRC0060206 | 12/2003, 1/31/03 | Draft of environmental assessment and finding of no significant impact for the proposed rule for interim storage of GTCC; document discusses options for proceeding with rulemaking, contains recommendations, reveals the deliberations of NRC regarding the final rule and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |
| 443 | NRC0060207 | NRC0060212 | 12/2003, 1/31/03 | Memorandum titled, "regulatory analysis for rulemaking on interim storage of GTCC"; document analyzes bases for rulemaking, discusses options for proceeding with rulemaking, makes recommendations regarding rulemaking and forms part of the deliberative process. | DP | Virgilio Aff. 6/9/2003 |
| 444 | NRC0100096 | NRC0100098 | 12/2003, 1/31/03 | Comments and suggested changes to proposed rule for interim storage of GTCC by the Director of Industrial and Medical Nuclear Safety; document reveals the deliberations of NRC regarding the final rule and forms part of the deliberative process | DP | Virgilio Aff. 6/9/2003 |
| 445 | NRC0100099 | NRC0100101 | 12/2003, 1/31/03 | An undated draft response from Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24 2000, letter requesting that NRC redefine GTCC as HLW. Document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process. The NRC's assertion of deliberative process over other draft versions of NRC's response generated in ins deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002, order on utility plaintiff's motion to compel. | DP | Virgilio Aff. 6/9/2003 |
| 446 | NRC013 | NRC013 | 11/2004 | E-mail re: LLRWpaa and GTCC disposal and requesting review by the NRC office of general counsel; document reveals the deliberations of the NRC regarding the authority for GTCC disposal and forms part of the deliberative process.®AC attorney: E. Neil Jensen (NRC OGC).®. | AC, DP | Virgilio 11/9/2005 Aff |
| 447 | NRC013 | NRC013 | 11/2004 | NRC outline document re: regulatory evaluation of GTCC waste and use of 10 CFR part 60/61; document reveals the deliberations of NRC regarding regulatory evaluations of GTCC waste and forms part of the deliberative process; document also assigns review for legal sufficiency to the NRC office of general counsel. | AC, DP | Virgilio 11/9/2005 Aff |
| 448 | NRC013 | NRC013 | 11/2004 | Typewritten memorandum to the file, prepared by N. Jensen (NRC-OGC), regarding meeting between attorneys for the NRC, DOE, and DOJ regarding NRC's draft response to the October 24, 2000, letter from Dr. Kadak; memorandum reflects the provision of legal advice and discussion of the legal issues presented by the NRC's proposed response; memorandum also reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; NRC's assertion of deliberative process privilege over similar materials relating to the deliberations regarding how to respond to Dr. Kadak's letter were upheld by the court's order dated October 9, 2002.®AC attorney: E. Neil Jensen (NRC-OGC). | AC, DP | Virgilio 11/9/2005 Aff |
| 449 | NRC013 | NRC013 | 11/2004 | Outline of policy and legal issues regarding the disposal of Greater-Than-Class-C waste and an environmental impact statement; the document reveals the deliberations of NRC regarding disposal of GTCC wastes and forms part of the deliberative process; document also indicates issues on which legal advice will be sought from the NRC office of general counsel. | AC, DP | Virgilio 11/9/2005 Aff |
| 450 | NRC013 | NRC013 | 11/2004 | Memorandum requesting concurrence for denial of a petition from PGE dated November 2, 1995, for a rulemaking re: storage of GTCC waste under 10 CFR part 72; attached is a memo from Joseph Callan to the NRC commissioners re: denial of the petition; documents reveal the deliberations of the NRC regarding the denial of the PGE petition rulemaking and form part of the deliberative process; document also evidences a request to counsel to review the attached memo for legal sufficiency.®AC attorney: Karen Cyr (NRC OGC). | AC, DP | Virgilio 11/9/2005 Aff |
| 451 | NRC013 | NRC013 | 11/2004 | E-mail chain regarding contact with waste control specialists concerning the storage of Greater-Than-Class-C waste; documents reveal the deliberations of the NRC regarding the storage of GTCC waste and form part of the deliberative process; documents also evidence request for agency review by counsel.®AC attorney: s. Salomon (DOE-OGC). | AC, DP | Virgilio 11/9/2005 Aff |
| 452 | NRC013 | NRC013 | 11/2004 | E-mail exchange regarding a petition concerning the interim storage of Greater-Than-Class-C waste and review of this petition including review by counsel for legal sufficiency; memoranda attached to the e-mails are part of the analysis of the petition; documents reveal the deliberations of the NRC regarding how to respond to the petition and form part of the deliberative process.®AC attorney: E. Neil Jensen (OGC). | AC, DP | Virgilio 11/9/2005 Aff |
| 453 | NRC013 | NRC013 | 11/2004 | E-mail submission of a document entitled "status of interim storage of GTCC waste rulemaking plan;" attached document is the draft document referred to in the e-mail. The documents reveal the deliberations of the NRC regarding a rulemaking plan and form part of the deliberative process; attachment also evidences review by counsel for legal sufficiency.®AC attorneys: W. Reamer, W. Olmstead (NRC OGC). | AC, DP | Virgilio 11/9/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 454 | NRC013 | NRC013 | 11/2004 | Handwritten notes prepared by N. Jensen (NRC-OGC) regarding meeting with NRC staff and subsequent meeting with DOE and DOJ personnel regarding NRC's response to the October 24, 2000, letter from Dr. Kadak to Chairman Meserve; notes reflect the provision of legal advice by counsel regarding legal issues presented by Dr. Kadak's inquiry to Chairman Meserve; notes also reveal the deliberations of NRC regarding how to respond to Dr. Kadak's letter and form part of the deliberative process; NRC's assertion of deliberative process privilege over similar materials relating to the deliberations regarding how to respond to Dr. Kadak's letter were upheld by the court's order dated October 9, 2002; notes also contain notation that documents related to issue have been provided to DOJ in connection with litigation pending in the Court of Federal Claims.®AC/AW attorney: E. Neil Jensen (NRC-OGC). | AW, DP, AC | Virgilio 11/9/2005 Aff |
| 455 | NRC013 | NRC013 | 11/2004 | An undated draft response prepared for Chairman Meserve to Dr. Andrew Kadak in response to Dr. Kadak's October 24, 2000 letter, requesting that NRC redefine GTCC as HLW; document reveals the deliberations of NRC regarding how to respond to Dr. Kadak's letter and forms part of the deliberative process; the NRC's assertion of deliberative process over other draft versions of NRC's response generated in its deliberations over its response to Mr. Kadak's request was upheld by Judge Sypolt's October 9, 2002 order on utility plaintiffs' motions to compel. | DP | Virgilio 11/9/2005 Aff |
| 456 | NRC013 | NRC013 | 11/2004 | E-mail regarding guidance for GTCC waste petition denial; the document reveals the deliberations of the NRC regarding GTCC waste petition and forms part of the deliberative process. | DP | Virgilio 11/9/2005 Aff |
| 457 | NRC013 | NRC013 | 11/2004 | E-mail regarding response to June 26, 2001, telephone call from Paula Craighead re: Maine Yankee GTCC waste and ISFSI storage; the document reveals the deliberations of the NRC regarding the storage of GTCC waste at an on-site ISFSI and forms part of the deliberative process. | DP | Although a copy of this document has not yet been provided to PG&E, the government states it is dropping it's claim of privilege over this document. *See* GA 264. |
| 458 | NRC013 | NRC013 | 11/2004 | E-mail and attached draft regulatory analysis for proposed rulemaking regarding interim storage of GTCC waste and changes to 10 CFR part 72; documents reveal the deliberations of the NRC regarding the proposed rulemaking and form part of the deliberative process. | DP | Virgilio 11/9/2005 Aff |
| 459 | NRC013 | NRC013 | 11/2004 | E-mail summary of a meeting held on February 11, 2003, between John Greeves and Martin Virgilio (NRC) and Jesse Roberson (DOE) re: GTCC waste and an EIS; the document reveals the deliberations of the NRC regarding disposal of GTCC waste and forms part of the deliberative process. | DP | Although a copy of this document has not yet been provided to PG&E, the government states it is dropping it's claim of privilege over this document. *See* GA 264. |
| 460 | NRC013 | NRC013 | 11/2004 | Information paper re: viability of entombment as decommissioning option for power reactors; document reveals the deliberations of the NRC regarding the viability of entombment and forms part of the deliberative process. | DP | Virgilio 11/9/2005 Aff |
| 461 | NRC013 | NRC013 | 11/2004 | Rulemaking issue (affirmation) paper requesting NRC approval for notice of a final rulemaking to be published in the federal register regarding GTCC waste and proposed amendments to 10 CFR part 61; the document reveals the deliberations of the NRC regarding the disposal of GTCC waste and forms part of the deliberative process. | DP | Virgilio 11/9/2005 Aff |
| 462 | NRC013 | NRC013 | 11/2004 | Notes Regarding A March 5th (Year Unknown) Telephone Conference Between The NRC And The State Of South Carolina Regarding The Disposal Of Greater-Than-Class-C Waste; Document Reveals The Deliberations Of The NRC Regarding The Regulation Of GTCC Waste And Forms Part Of The Deliberative Process. | DP | Virgilio 11/9/2005 Aff |

## Government Documents Withheld on the Basis of Deliberative Process Privilege
## Amended Table of Challenges

| REFNO | BEGNO | ENDNO | PRIV LOG | DESCRIPTION | PRIV CLAIM | AFFIDAVIT |
|---|---|---|---|---|---|---|
| 463 | NRC013 | NRC013 | 11/2004 | Draft memorandum regarding options for the interim storage of Greater-Than-Class-C waste from commercial reactors; document reveals the deliberations of the NRC regarding the storage of GTCC waste and forms part of the deliberative process. | DP | Virgilio 11/9/2005 Aff |
| 464 | NRC013 | NRC013 | 11/2004 | Facsimile cover sheet for a draft outline for environmental assessment for interim storage of GTCC waste in ISFSI's or MRS's; attached is the draft outline; documents reveal the deliberations of the NRC regarding the development of an environmental assessment for GTCC waste and form part of the deliberative process. | DP | Virgilio 11/9/2005 Aff |
| 465 | NRC013 | NRC013 | 11/2004 | E-mail re: extended interim storage of low-level radioactive waste; attached document is a draft June, 1994, NRC generic letter re: extended interim storage of low level radioactive waste. The documents reflect the deliberations of the NRC regarding the substance of the generic letter.®AC attorney: E. Neil Jensen (NRC OGC). | DP, AC | Virgilio 11/9/2005 Aff |