IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| PACIFIC GAS & ELECTRIC COMPANY, | ) | |
| Plaintiff, | ) | |
| v. | ) | No. 04-0074C into which has been consolidated No. 04-0075C (Judge Hewitt) |
| UNITED STATES, | ) | |
| Defendant. | ) | |

DEFENDANT'S EXHIBIT LIST

Pursuant to the Court's orders entered March 24 and May 2, 2006, and paragraph 13(a) of Appendix A to the Rules of the Court of Federal Claims, defendant provides the following list of exhibits. This list does not contain exhibits that the defendant may choose to use for impeachment or to refresh the recollection of a witness. Defendant reserves the right to amend this list as described in the Court's rules. Defendant also reserves the right to use any exhibit listed on the exhibit list provided by plaintiff, Pacific Gas & Electric Company.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/ Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

OF COUNSEL:

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

SCOTT DAMELIN
SHARON SNYDER
JOSHUA E. GARDNER
TODD J. COCHRAN
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

s/John C. Ekman
JOHN C. EKMAN
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, NW
Washington, D.C. 20530
Tel: (202) 353-0897
Fax: (202) 307-2503

May 3, 2006

Attorneys for Defendant

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0001 | PDCP0013086 | PDCP0013151 | Letter to Daniel Gibson re: Contract Number DE-CR01-83NE44402 with attached US Department of Energy Contract No DE-CR01-83Ne44402 Contract for Disposal of Spent Nuclear Fuel And/or High-level Radioactive Waste | 06/30/1983 |
| | 0002.00 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 |
| | 0002.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 |
| | 0002.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 |
| | 0002.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 |
| | 0002.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 |
| | 0002.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 |
| | 0002.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office re: Standard Contract: Proposed Rulemaking | 02/17/1983 |
| | 0002.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 |
| | 0002.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 |
| | 0002.10 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President- External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | No Date |
| | 0002.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corp. | 03/03/1983 |
| | 0002.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern State Power Co., to NWPA-Project Office re: Comments on the Draft Waste Disposal Contract | 03/03/1983 |
| | 0002.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF. | No Date |
| | 0002.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 03/04/1983 |
| | 0002.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for disposal of SNF | No Date |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office re: Proposed standard contract for disposal of SNF | 03/03/1983 |
| | 0002.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | No Date |
| | 0002.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.20 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric and Gas Company, Richard Fryling, to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste, Notice of | 03/03/1983 |
| | 0002.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.30 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 |
| | 0002.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office re: | 03/03/1983 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Comments on the he proposed DOE Waste Disposal Services Contract J-70. | ** |
| | 0002.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 03/04/1983 |
| | 0002.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste vb (per HDL 05/05/06) | 03/04/1983 |
| | 0002.34 | ARC0010325 | ARC0010412 | Letter from Edison Electric Institute to Robert Morgan, NWPA-Project Office re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| | 0002.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 |
| | 0002.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| | 0002.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| | 0002.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| | 0002.40 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories. | 03/05/1983 |
| | 0002.41 | ARC0010423 | ARC0010435 | Letter from Penberthy Electomelt International, Inc., L. Penberthy to NWPA-Project Office re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 03/04/1983 |
| | 0002.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 03/05/1983 |
| | 0002.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on | 03/04/1983 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Contract for disposal of SNF and /or High Level Radioactive Waste | ** |
| | 0002.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office re: Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.50 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Inst. re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 |
| | 0002.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | No Date |
| | 0002.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 |
| | 0002.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 |
| | 0002.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.60 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office re: Comments on Contract for disposal | 03/02/1983 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | of SNF and /or High Level Radioactive Waste | ** |
| | 0002.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date |
| | 0002.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1984 |
| | 0002.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 |
| | 0002.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.70 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 |
| | 0002.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA re: Draft Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Co., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.80 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 |
| | 0002.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corp., to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date |
| | 0002.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 05/24/1983 |
| | 0003 | PHBP0052580 | PHBP0052581 | Dry Cask Storage Weekly Update | 10/2/2000 |
| | 0003.01 | PDCP0026643 | PDCP0026644 | Dry Cask Storage Weekly Update | 10/16/2000 |
| | 0003.02 | PDCP0026649 | PDCP0026650 | Dry Cask Storage Weekly Update | 10/30/2000 |
| | 0003.03 | PDCP0026651 | PDCP0026652 | Dry Cask Storage Weekly Update | 11/5/2000 |
| | 0003.04 | PDCP0026660 | PDCP0026661 | Dry Cask Storage Weekly Update | 11/26/2000 |
| | 0003.05 | PDCP0026662 | PDCP0026664 | Dry Cask Storage Weekly Update | 12/02/2000 |
| | 0003.06 | PDCP0026665 | PDCP0026667 | Dry Cask Storage Weekly Update | 12/09/2000 |
| | 0003.07 | PDCP0026668 | PDCP0026669 | Dry Cask Storage Weekly Update | 12/17/2000 |
| | 0003.08 | PHBP0052575 | PHBP0052576 | Dry Cask Storage Weekly Update | 02/12/2001 |
| | 0003.09 | PDCP0026562 | PDCP002663 | Dry Cask Storage Weekly Update | 01/01/2001 |
| | 0003.10 | | | Withdrawn | |
| | 0003.11 | PHBP0052573 | PHBP0052574 | Dry Cask Storage Weekly Update | 01/07/2001 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0003.12 | PDCP0026567 | PDCP0026569 | Dry Cask Storage Weekly Update | 01/15/2001 |
| | 0003.13 | PDCP0026570 | PDCP0026572 | Dry Cask Storage Weekly Update | 01/28/2001 |
| | 0003.13A | PDCP0026573 | PDCP0026574 | Dry Cask Storage Weekly Update | 02/04/2001 |
| | 0003.14 | | | Withdrawn | |
| | 0003.15 | PHBP0052563 | PHBP0052565 | Dry Cask Storage Weekly Update | 02/19/2001 |
| | 0003.16 | PDCP0026583 | PDCP0026585 | Dry Cask Storage Weekly Update | 02/26/2001 |
| | 0003.17 | PHBP0052558 | PHBP0052560 | Dry Cask Storage Weekly Update | 03/5/2001 |
| | 0003.18 | | | Withdrawn | |
| | 0003.19 | PDCP0026590 | PDCP0026593 | Dry Cask Storage Weekly Update | 03/10/2001 |
| | 0003.20 | PHBP0052552 | PHBP0052554 | Dry Cask Storage Weekly Update | 03/24/2001 |
| | 0003.21 | | | Withdrawn | |
| | 0003.22 | PHBP0052549 | PHBP0052551 | Dry Cask Storage Weekly Update | 04/8/2001 |
| | 0003.23 | | | Withdrawn | |
| | 0003.24 | PDCP0026631 | PDCP0026633 | Dry Cask Storage Weekly Update | 09/10/2001 |
| | 0003.25 | PDCP0026645 | PDCP0026648 | Dry Cask Storage Weekly Update | 10/28/2001 |
| | 0003.26 | PDCP0026653 | PDCP0026656 | Dry Cask Storage Weekly Update | 11/17/2001 |
| | 0003.27 | PDCP0026594 | PDCP0026596 | Dry Cask Storage Weekly Update | 03/16/2002 |
| | 0003.28 | PDCP0026600 | PDCP0026602 | Dry Cask Storage Weekly Update | 03/24/2002 |
| | 0003.29 | PDCP0026603 | PDCP0026605 | Dry Cask Storage Weekly Update | 04/7/2002 |
| | 0003.30 | PDCP0026609 | PDCP0026611 | Dry Cask Storage Weekly Update | 04/15/2002 |
| | 0003.31 | PDCP0026618 | PDCP0026621 | Dry Cask Storage Weekly Update | 06/11/2002 |
| | 0003.32 | PDCP0026634 | PDCP0026636 | Dry Cask Storage Weekly Update | 9/16/2002 |
| | 0003.33 | PDCP0032032 | PDCP0032033 | Dry Cask Storage Weekly Update | No Date |
| | 0003.34 | PDCP0032034 | PDCP0032034 | Dry Cask Storage Weekly Update | No Date |
| | 0003.35 | PDCP0032035 | PDCP0032035 | Dry Cask Storage Weekly Update | No Date |
| | 0003.36 | PDCP0032036 | PDCP0032037 | Dry Cask Storage Weekly Update | No Date |
| | 0003.37 | PDCP0026612 | PDCP0026615 | Memorandum to NPG ISFSI from Strickland RE: Dry Cask Storage Update | 05/29/01 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0003.38 | PHBP0052546 | PHBP0052548 | E-mail from Jearl Strickland to NRG ISFSI re: Dry Cask Storage Update | 08/05/01 |
| | 0003.39 | PDCP0026639 | PDCP0026642 | E-mail from Jearl Strickland to NRG ISFSI re: Dry Cask Storage Update | 10/15/01 |
| | 0003.40 | PDCP0026674 | PDCP0026674 | Email From L J Strickland To NPG ISFSI re: ISFSI Project Update | No Date |
| | 0003.41 | PDCP0026672 | PDCP0026673 | Email From L. Jearl Strickland To NPG ISFSI Re: Dry Cask Storage Update With Redactions | No Date |
| | 0003.42 | PDCP0026628 | PDCP0026630 | Email from Jearl Strickland to NPG ISFSI re: Dry Cask Storage Update. | 08/19/01 |
| | 0003.43 | PDCP0026657 | PDCP0026659 | Email from Jearl Strickland to NPG ISFSI re: Dry Cask Storage Update. | 11/19/2000 |
| | 0004 | PHBP0087611 | PHBP0087615 | Proposed Study by Battelle-Columbus on Encapsulation of Type I Fuel for Shipping for Humboldt Bay Power Plant Unit No. 3 | 07/10/1968 |
| | 0005 | PHBP0087617 | PHBP0087617 | Letter from P. Matthew to H.P. Braun re: Authorization for Nuclear Fuel Shipping Study by Battelle Memorial Institute | 07/16/1968 |
| | 0006 | PHBP0005943 | PHBP0005949 | Domestic Spent Fuel Storage Survey for Humboldt Bay | 06/22/1979 |
| | 0007 | PHBP0005980 | PHBP0005983 | Letter to G.A. Tidrick from J. R. Ragdio cc: J.B. Hoch, A. W. Medcal, J.O. Schuyler, J.D. Shiffer, and R.A. Young re: Nuclear Power Generation Deportment personnel comments on draft "alternative for Humboldt Bay, Unite No. 3 | 05/13/1981 |
| | 0008 | PHBP0005987 | PHBP0005987 | Letter from Gary King to John Hoch re: Rod Storage | 08/24/1981 |
| | 0009 | PPGE0060141 | PPGE0060157 | Presentation re: Nuclear Waste Policy Act of 1982 | 1982 |
| | 0010 | TV 1378 | TV 1426 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | 06/03/1982 |
| | 0011 | SN011616 | SN011620 | Memo from D. C. Hagan to B. E. Hunt re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 |
| | 0012 | SN145831 | SN145837 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee re: High -Level Waste Policy Act of 1982 | 12/23/1982 |
| | 0013 | PPGE0069634 | PPGE0069657 | PG&E Revised Draft Comments Regarding the Proposed Standard Contract (with marginalia) | 03/031983 |
| | 0014 | PPGE0060089 | PPGE0060127 | Presentation re: Nuclear Waste Policy Act of 1982 | 1982 |
| | 0015 | PPGE0060029 | PPGE0060029 | Memo from Shiffer to Schuyler re: 10 CFR 961 Spent Fuel Disposal Contract | 04/1983 |
| | 0016 | SN048515 | SN048568 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and /or High-Level Radioactive Waste | 01/1983 |
| | 0017 | | | Withdrawn | |
| | 0018 | PPGE0060534, | PPGE0060535, | Letter from Stanford, EEI, to members re: Nuclear Waste Policy Act of 1982 with attached | 01/06/1983 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | PPGE0060510 | PPGE0060532 | Highlights of importance to electric utilities of the Nuclear Waste Policy Act of 1982 as passed by Congress December 20, 1982 | ** |
| | 0019 | SN145731 | SN145766 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 01/11/1983 |
| | 0020 | TV 1365 | TV 1376 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | 01/12/1983 |
| | 0021 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/14/1983 |
| | 0022 | PPGE0060128 | PPGE0060140 | Presentation by K.A. Klein re: Nuclear Waste Policy Act of 1983 Spent Fuel and Waste Storage Provisions | 01/19/1983 |
| | 0023 | SMUD0011715 | SMUD0011729 | Letter to T. Dillon re: Specific Language Changes to 1/19/83 DOE Draft Contract | 01/21/1983 |
| | 0024 | | | Withdrawn | 01/21/1983 |
| | 0025 | | | Withdrawn | 01/21/1983 |
| | 0026 | TVP0041148 | TVP0041148 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 01/24/1983 |
| | 0027 | TVP0041012 | TVP0041021 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 |
| | 0028 | TV 1251 | TV 1261 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | 01/24/1983 |
| | 0029 | TVP0041103 | TVP0041145 | Letter from Edison Electronic Institute S. Kraft to Tennessee Valley Authority, R. Mullin containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 01/24/1983 |
| | 0030 | SN048683 | SN048724 | EEI’s Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/25/1983 |
| | 0031 | SMUDPRIV0050 | SMUDPRIV0054 | DOE Spent Fuel Disposal Contract | 02/04/1983 |
| | 0032 | ADM0010668 | ADM0010688 | Federal Register Notice of Proposed Rulemaking Standard Contract | 02/04/1983 |
| | 0033 | PPGE0060167 | PPGE0060177 | Letter from Tucker, Duke Power, to Morgan, DOE, cc: Witzel, et al., enclosing preliminary comments on proposed contract | 02/08/1983 |
| | 0034 | SN010659, SN011066 | SN010682, SN011067 | Memo from J. R. Tomonto from M. C. Cook re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 02/11/1983 |
| | 0035 | GPE0010322 | GPE0010392 | Letter from Edison Electric Inst. S.P. Kraft to Members of the Nuclear Fuel Committee re: | 02/18/1983 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Comments on Draft DOE/Utility Standard Waste Disposal Contract | ** |
| | 0036 | PPGE0060442 | PPGE0060443 | Letter from Kaprielian, PG&E, to Hodel, DOE, re: Initiations of good faith negotiations with DOE on the Nuclear Waste Policy Act | 02/18/1983 |
| | 0037 | | | Withdrawn | |
| | 0038 | PPGE059871 | PPGE059881 | Intra-company memorandum from J.D. Shiffer to J.O. Schuyler RE: National Waste Policy Act of 1982 and actions agreed upon during February 11, 1983 meeting to address PG&E's obligations under the NWPA | 02/22/1983 |
| | 0039 | | | Withdrawn | |
| | 0040 | | | Withdrawn | |
| | 0041 | PPGE0060424 | PPGE0060430 | Memo from Fujimoto to Witzel enclosing Nuclear Plant Office's comments on the draft standard contract | 02/23/1983 |
| | 0042 | PPGE0060178 | PPGE0060183 | Memo from Schuyler to Witzel enclosing EEI comments on proposed contract with marginalia | 03/01/1983 |
| | 0043 | PPGE0060422 | PPGE0060423 | Memo from Witzel to Schuyler, attn: Moulia, re: status of negotiations with DOE | 03/01/1983 |
| | 0044 | TVA000079 | TVA000082 | Memo from H.G. Parris to W.F. Willis re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 |
| | 0045 | | | Not Used | |
| | 0046 | | | Withdrawn | |
| | 0047 | PPGE0059974 | PPGE0059974 | Agenda for Spent Fuel/High Level Nuclear Waste Meeting, December 10, 1991 | 12/10/1991 |
| | 0048 | PPGE0059987 | PPGE0060019 | Letter from P. Crane, PG&E, to Robert Morgan, DOE, enclosing comments on the proposed standard contract | 03/04/1983 |
| | 0049 | | | Withdrawn | |
| | 0050 | | | Withdrawn | |
| | 0051 | PPGE0060352 | PPGE0060354 | Letter from Kurgan, DOE, to Crane, PG&E, enclosing letter from Hodel to Palladino Re: the draft standard contract | 03/25/1983 |
| | 0052 | PPGE0050133 | PPGE0050133 | Letter From J.D. Shiffer To J. O. Schuyler Re 10 CFR 961 - Spent Fuel Disposal Contract Letter No 83/25-4 Letter No P&ES 7-14 | 04/1983 |
| | 0053 | SMUDPRIV0102 | SMUDPRIV0104 | Shaw Pittman Memorandum from Jay Silberg re: DOE Final Disposal Contract | 04/14/1983 |
| | 0054 | PPGE0060030 | PPGE0060088 | Memo from Witzel to Lubbock, et al., enclosing final version of proposed standard contract | 04/18/1983 |
| | 0055 | COF0020013 | COF0020032 | Federal Register Final Rule Standard Contract. | 04/18/1983 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0056 | PPGE0060020 | PPGE0060024 | UNWMG Meeting Notice for May 12, 1983, and attached paper re: deficiencies in the DOE standard contract with marginalia | 04/29/1983 |
| | 0057 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 |
| | 0058 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 |
| | 0059 | PPGE0060319 | PPGE0060324 | Memo from Witzel to Gibson Re: Standard Contract with attached calculation methodology for one time charge | 05/13/1983 |
| | 0060 | YDK023709 | YDK023716 | Letter from Edison Electric Inst. J. J. Kearney to NWPA Project Office, Robert Morgan re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 |
| | 0061 | PPGE0060310 | PPGE0060317 | Letter from Kearney, EEI, to Morgan, DOE, re: standard contract with attachment on net vs. gross generation and the one mill/kwh fee | 05/20/1983 |
| | 0062 | SN010996 | SN011011 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Wast Contract re: Results of May 12, 1983 Meeting | 05/24/1983 |
| | 0063 | | | Withdrawn | |
| | 0064 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 05/24/1983 |
| | 0065 | PDCP0008236 | PDCP0008237 | Intra-company memorandum from J.D. Schiffer to J.O Schuyler RE: Question on Dry Cask Letter Nol 83/21-14 | 05/25/1983 |
| | 0066 | PPGE0044765 | PPGE0044803 | PG&E Major Project Assessment Requesting the Management Committee to Approve a Decision to Decommission Humboldt Bay Power Plant, Unit 3 | 06/02/1983 |
| | 0067 | PPGE0044758 | PPGE0044764 | PG&E Management Committee Presentation Regarding Humboldt Bay Power Plant Unit 3 decommissioning, June 7, 1983 | 06/02/1983 |
| | 0068 | PPGE0060206 | PPGE0060206 | Letter from Kraft, EEI, to DOE re: the standard contract and request to modify the adopted fee structure | 06/13/1983 |
| | 0069 | PHBP0019585 | PHBP0019600 | Humboldt Bay Power Plant Unit No 3 Decommissioning Questions and Answers | 06/27/1983 |
| | 0070 | | | withdrawn | |
| | 0071 | | | Withdrawn | |
| | 0072 | SN011047 | SN011067 | Ltr from Kraft, Edison, to Members Task Force, with 05/20/83 Kearney, Edison, to Morgan, DOE, with Net vs. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | 07/15/1983 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0073 | PHBP0019535 | PHBP0019549 | Intra-company memorandum from D.C. Albright to Department Heads and Managers RE: Humboldt Pay Nuclear Power Plant Decommissioning and Grant Horne's and Fred Mielke's enclosed letters | 08/02/1983 |
| | 0074 | PPGE0006402 | PPGE0006405 | Intra-company memorandum J. O. Schuyler from J. D. Shiffer RE: PG&E Action on DOE Waste Contract with marginalia | 08/05/1983 |
| | 0075 | SN011286 | SN011302 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1982 |
| | 0076 | SMUDPRIV0130 | SMUDPRIV0146 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1983 |
| | 0077 | PHBP0016209 | PHBP0016393 | Application of Pacific Gas and Electric Company for Authority to Increase its Electric Rates to Reflect Retirement and Decommissioning of Humboldt Bay Power Plant Unit 3 | 09/19/1983 |
| | 0078 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 |
| | 0079 | PHBP0040195 | PHBP0040228 | Proposed Technical Specifications for Humboldt Bay ISFSI | 10/27/2003 |
| | 0080 | PDCP0008188 | PDCP0008190 | Interoffice Memorandum to G.H. Moore from J.C. Carroll RE: response to letter dated September 12, 1983 requesting information about high density spent fuel Storage racks for Diablo | 12/02/1983 |
| | 0081 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 |
| | 0082 | PHBP0020865 | PHBP0020869 | Letter to T.V. Molloy from R.T. Nelson RE: Humboldt Bay Unit No. 3 with attachments | 03/06/1984 |
| | 0083 | PDCP0008201 | PDCP0008203 | Memorandum to J.V. Rocca from G.H. Moore RE: Order of Magnitude Cost Estimate for Storage of Humboldt Unit 3 Fuel at Diablo Canyon | 03/16/1984 |
| | 0084 | | | Letter from Theodore Garrish (DOE) to Honorable J. Bennett Johnston RE: April 23, 1983 letter to Secretary Hodel | 05/30/1984 |
| | 0085 | PHBP0019436 | PHBP0019461 | Telephone Record by Peter Erickson to Terry Nelson RE: ACRS Subcommittee Visit to Humboldt Bay Power Plant | 07/09//1984 |
| | 0086 | SN046231 | SN046272 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group re: Comments on DOE Draft Mission Plan for the Civilian Radioactive Waste Management Program | 07/13/1984 |
| | 0087 | PPGE0025133 | PPGE0025134 | Safety of spent fuel storage at the Humboldt Bay Nuclear Power Plant - (Number 3 in a four-part Series On The Decommissioning of the Nuclear Unit at Humboldt Bay) with marginalia | 02/21/1985 |
| | 0088 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking | 03/18/1985 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0089 | PPGE0029076 | PPGE0029093 | Report on the Decommissioning Costs of Pacific Gas and Electric Company for Humboldt Bay Power Plant Unit No 3 Application No 83-09-049 with marginalia | 06/1985 |
| | 0090 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste Management: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 |
| | 0091 | PPGE0045249 | PPGE0045249 | Anticipated Changes for HBPP Staff for Safstor Period | 06/07/1985 |
| | 0092 | PHBP0020398 | PHBP0020470 | Alternatives and Issues for Extended Storage of Spent Nuclear Fuel from Humboldt Bay Power Plant Unit No 3 | 07/1985 |
| | 0093 | | | Withdrawn | |
| | 0094 | | | Withdrawn | |
| | 0095 | | | Withdrawn | |
| | 0096 | PHBP0016017 | PHBP0016070 | Letter from J. D. Shiffer, PG&E, to John Zwolinski, NRC, re: Humboldt Bay Power Plant Unit No 3 Humboldt SAFSTOR Decommissioning - Additional Information with attachment Humboldt Bay Power Plant Unit 3 Criticality Analysis for Safstor Decommissioning | 07/30/1985 |
| | 0097 | PHBP0020665 | PHBP0020670 | Document Outlining The Infeasibility Of Shipping HBPP Unit 3 Spent Fuel To DCPP With Attachment Of Portions PG&E Loan Agreement On DCPP November 1985 Precluding Storage Of Wastes From Other Sites At DCPP | 11/1985 |
| | 0098 | | | Withdrawn | |
| | 0099 | | | Withdrawn | |
| | 0100 | PDCP0008256 | PDCP0008256 | Job Estimate No NPG-041 DCPP Unit 1 & 2 Spent Fuel Rack Modification with marginalia | 11/01/1985 |
| | 0101 | PHBP0020824 | PHBP0020847 | Humboldt Bay Power Plant Unit No 3 Decommissioning Section I Information Sheet Section Ii Questions and Answers | 01/1985 |
| | 0102 | PHBP0029489 | PHBP0029503 | Decision on Application of Pacific Gas and Electric Company for Authority to Increase its Electric Rates to Reflect Retirement and Decommissioning of Humboldt Bay Power Plant Unit No 3 Application Phase II Opinion | 12/04/1985 |
| | 0103 | | | Withdrawn | |
| | 0104 | SN007280 | SN007284 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 |
| | 0105 | HQR1410018 | HQR1410019 | Letter to Gov. Angus King (Maine) from Sec. Spencer Abraham (DOE) responding to letter re: disposition of spent nuclear fuel, Greater-Than-Class C (GTCC) low-level radioactive waste. | 02/1987 |
| | 0106 | NRC0040012 | NRC0040074 | Recommendations for Management of Greater-Than-Class-C Low-Level Radioactive Waste: Report to Congress in Response to Public Law 99-240 (DOE/NE-0077) | 02/1987 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0107 | PNL-037-0307 | PNL-037-0349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | 03/1987 |
| | 0108 | PHBP0015674 | PHBP0015887 | Final Environmental Statement for Decommissioning Humboldt Bay Power Plant Unit No 3 | 04/1987 |
| | 0109 | PA142473 | PA142480 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | 04/03/1987 |
| | 0110 | PHBP0004730 | PHBP0004737 | Letter from Herbert Berkow, NRC, to J. D. Shiffer re: Humboldt Bay Power Plant Unit No 3 Decommissioning Safety Evaluation Report with attachment | 04/20/1987 |
| | 0111 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy | 04/28/1987 |
| | 0112 | PPGE0011706 | PPGE0011708 | Letter from Richard Locke to Scott Fielder re: Humboldt Bay Nuclear Power Plant No 3 NRC Docket No 50-133 OLA | 5/20/1987 |
| | 0113 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | 06/1987 |
| | 0114 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 06/01/1987 |
| | 0115 | | | Withdrawn | |
| | 0116 | PPGE0002409 | PPGE0002414 | Humboldt Bay Power Plant Unit No 3 Stipulation For Withdrawal of Contentions Memorandum of Agreement | 06/29/1987 |
| | 0117 | PDCP0030117 | PDCP0030121 | Memorandum to J. D. Shiffer from George Wu RE: attached summary of a recent DOE/Industry meeting | 06/09/1987 |
| | 0118 | PDCP0005889 | PDCP00058910 | Resolution E-3041 PG&E Order Authorizing PG&E to Revise Electric Rates to Reflect the Recovery of the Future Decommissioning Costs for the HBPP Unit 3 | 06/15/1987 |
| | 0119 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team. | 06/24/1987 |
| | 0120 | PHBP0000345 | PHBP0000349 | Letter from Richard Locke to Scott Fielder re: Memorandum of Agreement with Attachment | 07/20/1987 |
| | 0121 | | | Withdrawn | |
| | 0122 | PPGE0011709 | PPGE0011710 | Letter to Bruce Norton from Scott Fielder re: Humboldt Bay NRC License Amendment Proceeding | 08/10/1987 |
| | 0123 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/02/1987 |
| | 0124 | CTR0031055 | CTR0031056 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office | 11/10/1987 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | of Civilian Radioactive Waste Management, Alan Brownstein re: Annual Capacity Report - Modification Process | ** |
| | 0125 | PNL0460173 | PNL0460173 | Edison Electric Inst. Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/09/1987 |
| | 0126 | PDCP0005804 | PDCP0005868 | Letter From Richard C Anderson (PG&E) To Francis W. Seymore Re Humboldt Bay Commissioning Cost Study PG&E File No 4.86 with marginalia | 12/10/1987 |
| | 0127 | PPGE0069230 | PPGE0069246 | Direct testimony of Thomas S. LaGuardia PE, President, TLG Engineering - Prepared for PG&E | 01/1988 |
| | 0128 | PHBP0019162 | PHBP0019168 | Letter from Nigel Mote to Robert Lorenz re: Facility Interface Capability Assessment with attachment and marginalia | 05/24/1988 |
| | 0129 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1988 |
| | 0130 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/1988 |
| | 0131 | PHBP0019161 | PHBP0019162 | Letter from Robert Lorenz to Diablo Canyon Power Plant et al re: Facility Interface Capability Assessment Letter No 88001201 (RECE 167-7) | 06/08/1988 |
| | 0132 | | | Withdrawn | |
| | 0133 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 |
| | 0134 | | | Withdrawn | |
| | 0135 | PHBP0020865 | PHBP0020868 | Letter from Nelson to Molloy re: Plans to store SNF from Humboldt Bay Unit No. 3 in existing storage facilities during SAFSTOR period | 03/06/1984 |
| | 0136 | CPC0140002 | CPC0140049 | California Public Utilities Commission - Report On Diablo Canyon Cost Segregation PG&E's Test Year 1990 General Rate Case (Exhibit 105 CPUC A-88-12-005) | 03/08/1989 |
| | 0137 | PHBP0019264 | PHBP0019266 | Letter from Robert Lorenz to Gary Leamon re: Facility Interface Capability Assessment for the Humboldt Bay and Diablo Canyon Power Plants | 05/03/1989 |
| | 0138 | PPGE0016639 | PPGE0016641 | Civilian High Level Waste Program | 05/22/1989 |
| | 0139 | PPGE0036413 | PPGE0036414 | Letter From Douglas M. Long (Public Utilities Commission) To G.R. Smith (PG&E) Re Decommissioning Humboldt Bay Unit | 06/29/1989 |
| | 0140 | CDB006316 | CDB006336 | Letter from Edison Electric Inst. Brian Farrell to ACR Committee re: DOE White Papers | 07/17/1989 |
| | 0141 | PHBP0020662 | PHBP0020664 | Letter to James D. Shiffer from R.T. Nelson RE: attached letter to Gordon Smith from Doug Long | 08/10/1989 |
| | 0142 | DB0001441 | DB0001474 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0143 | PPGE0002212 | PPGE0002255 | Letter from J D Shiffer to George A Maneatis RE: Potential Lawsuit Against DOE for Mismanagement of HLW Program Letter No 90000011 (RECE 215-11) with attachments | 01/05/1990 |
| | 0144 | PHBP0019272, PHBP0019276 | PHBP0019273, PHBP0019291 | Letter From Nigel Mote (NRC) To R. W. Lorenz (PG&E) with attached Interface Capability Assessment (FICA) Project Draft Cask-Handling Assessment Humboldt Bay Power Plant Unit 3 and marginalia | 03/29/1990 |
| | 0145 | SN168529 | SN168532 | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 03/29/1990 |
| | 0146 | | | Withdrawn | |
| | 0147 | | | Withdrawn | |
| | 0148 | PHBP0000001 | PHBP0000007 | Memo from Nuclear Operations Support to Nuclear Business and Financial Management, et. al. re: Spent Nuclear Fuel/High Level Waste Meeting NOS LOG #299 with attached Meeting Notes | 04/23/1990 |
| | 0149 | PPGE0002175 | PPGE0002175 | Letter from John Bartlett to Walter McCarthy RE: April 30 letter regarding DOE's acceptance of spent fuel | 05/08/1990 |
| | 0150 | | | Withdrawn | |
| | 0151 | PPGE0002186 | PPGE0002188 | Memo to Larry Womack, Nuclear Operations Support, from David H. Oatley, Nuclear Operations Support, RE: EEI/UWASTE Steering Committee Meeting | 05/09/1990 |
| | 0152 | PPGE0002158, PPGE0002176 | PPGE0002174, PPGE0002177 | Memo from Steven Kraft to EEI/UWASTE Steering Committee RE: Recent CEO Communications with attachments and marginalia | 05/30/1990 |
| | 0153 | PPGE0016409 | PPGE0016423 | Letter to Nuclear Management and Resources Council from J. D. Shiffer RE: enclosed PG&E's response to the industry survey questions presented in the NUMARC letter dated May 25, 1990. | 07/06/1990 |
| | 0154 | PHBP0019270 | PHBP0019270 | Letter from Robert Lorenz to Nigel Mote re: Facility Interface Capability Assessment Project | 08/03/1990 |
| | 0155 | PPGE0011640 | PPGE0011643 | Meeting Notes Radwaste Issues Meeting August 7 1990 | 08/07/1990 |
| | 0156 | PHBP0028440 | PHBP0028453 | Facility Interface Capability Assessment (FICA) Project Cask-Handling Assessment Humboldt Bay Power Plant Unit 3 | 09/1990 |
| | 0157 | | | Withdrawn | |
| | 0158 | | | Withdrawn | |
| | 0159 | HQR0080317 | HQR0080318 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner, to North Carolina Public Staff Utilities Commission, R. Smith Jr., re: Response to August 28, 1990, letter | 10/17/1990 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0160 | HQR0080313 | HQR0080314 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to Nuclear Energy Services re: Response to NES's Sept. 4, 1990, letter | 10/30/1990 |
| | 0161 | NET0010692 | NET0010714 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 |
| | 0162 | HQR0012487 | HQR0012609 | DOE Office of Civilian Radioactive Waste Publication: 1990 Annual Capacity Report | 12/1990 |
| | 0163 | PNL1071602 | PNL1071705 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, DOE/RW-0295P | 12/1990 |
| | 0164 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the Publication of the 1990 Annual Capacity Report | 12/21/1990 |
| | 0165 | PHBP0019376 | PHBP0019377 | Letter from Nigel Mote to David Duke re: Near-Site Transportation Infrastructure (NSTI) Project with marginalia | 02/04/1991 |
| | 0166 | HQR0080332 | HQR0080333 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to D. Zabransky Re: Modification Process | 03/01/1991 |
| | 0167 | | | Withdrawn | |
| | 0168 | PHBP0020687 | PHBP0020721 | Near-Site Transportation Infrastructure Project Report and Assessment Humboldt Bay Power Plant - Unit 3 Humboldt County, California | 03/20/1991 |
| | 0169 | | | Withdrawn | |
| | 0170 | PPGE0059933 | PPGE0059933 | Agenda for Spent Fuel/High Level Nuclear Waste Meeting, April 16, 1991 with marginalia | 04/16/1991 |
| | 0171 | PPGE0059882 | PPGE0059888 | Memorandum to various including William Stock, C. Warner, L. Womack and others from Jeffery Garner RE: attached meeting notes and actions identified at the spent fuel/high level wastes issues held on April 16, 1991 with marginalia and redacted page 3 | 04/03/1991 |
| | 0172 | | | Withdrawn | |
| | 0173 | | | Withdrawn | |
| | 0174 | | | Withdrawn | |
| | 0175 | PDCP0014492 | PDCP0014528 | Letter from John Bartlett (DOE) to Richard Clarke (PG&E) re: DOE's requirement to issue an annual Annual Priority Ranking for the receipt of spent nuclear fuel with attached letter to J.E. Barrett and draft APR | 05/20/1991 |
| | 0176 | | | Withdrawn | |
| | 0177 | PPGE0011152 | PPGE0011203 | Decommissioning Study for the Humboldt Bay Power Plant Unit 3 | 06/1991 |
| | 0178 | PPGE0014396 | PPGE0014439 | Memorandum From Nuclear Operations Support To Nuclear Safety Assessment And Regulatory Affairs et al Re DCPP Spent Nuclear Fuel Storage Meeting NOS Log No. 588 | 06/03/1991 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | with attachments | ** |
| | 0179 | PDCP0009753, PHBP0000561 | PDCP0009753, PHBP0000561 | Memorandum to Robert L. Budke, Larry Cossette et al. from J.E. Barrett RE: DOE Fuel Disposal Contract Letter No. D91060501 with attachments | 06/05/1991 |
| | 0180 | HQ0001474 | HQ0001475 | Letter from K. O'Sullivan to DOE Attention Carol M. Reuter Re Disagreement with the data in the APR for fuel from our Humboldt Bay plant | 06/27/1991 |
| | 0181 | SN169450 | SN169451 | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | 08/29/1991 |
| | 0182 | SN169935 | SN169937 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | 08/30/1991 |
| | 0183 | HQR0030798 | HQR0031012 | Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | 09/1991 |
| | 0184 | | | Withdrawn | |
| | 0185 | SN169918 | SN169922 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 |
| | 0186 | PHBP0028454 | PHBP0028474 | Facility Interface Capability Assessment Report for Reactor Humboldt Bay Power Plant Unit 3 Site/reactor Information | 11/18/1991 |
| | 0187 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/1991 |
| | 0188 | | | WIthdrawn | |
| | 0189 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/1991 |
| | 0190 | | | Withdrawn | |
| | 0191 | | | Withdrawn | |
| | 0192 | PHBP0074984 | PHBP0074997 | Memorandum to various including Christopher Warner from William Stock RE: OCRWM has begun the process of developing the procedures necessary to implement the Delivery Commitment Schedule with attachments | 12/11/1991 |
| | 0193 | PPGE0059969 | PPGE0059973 | Memorandum from Gardner to Barrett et al. RE: attached meeting notes and actions identified at the spent fuel/high level wastes issues held on December 10, 1991, with marginalia | 12/13/1991 |
| | 0194 | | | Withdrawn | |
| | 0195 | EDB0011764 | EDB0011765 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 |
| | 0196 | SN169909 | SN169913 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | 12/23/1991 |
| | 0197 | PPGE0059889 | PPGE0059932 | Letter to J. E. Barrett from M. Demeter RE: enclosed 1991 APR and the order in which the DOE will allocate Federal Waste acceptance capacity | 12/30/1991 |
| | 0198 | PHBP0075042 | PHBP0075042 | Letter from Gene Barrett to Spent Fuel Working Group Re: receipt of 1991 Acceptance Priority Ranking | 01/23/1992 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0199 | SN170372 | SN170376 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | 02/01/1992 |
| | 0200 | PHBP0071055 | PHBP0071056 | Letter from John M. Gisclon to Kathy Gibbard Re Diablo Canyon Units 1 and 2, Humboldt Bay Unit 3, Nuclear Fuel Data Forms RW-859 | 02/12/1992 |
| | 0201 | PDCP0014469 | PDCP0014478 | Letter from M. Detmer to J.E. Barrett Re: Allocations for the ACR should be the basis for the DCS submittals with attachment | 03/04/1991 |
| | 0202 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group re: Delivery Commitment Schedule Meeting | 03/06/1992 |
| | 0203 | | | Withdrawn | |
| | 0204 | PHBP0019407 | PHBP0019419 | Memo from Gene Barrett to Spent Fuel Working Group with attached February 25 1992 letter from EEI and the March 4, 1992 letter from DOE | 03/12/1992 |
| | 0205 | PDCP0042288 | PDCP0042288 | Email From Chris Warner To RLJ, JMG, WCS, WHF, JBH, JET, WBK Re Recapture LAR - Spent Fuel Management | 03/16/1992 |
| | 0206 | YDK009010 | YDK009011 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, Re: Priority Shipment of SNF and ACR Issue Resolution Process | 04/06/1992 |
| | 0207 | PDCP0014468 | PDCP0014468 | Letter from M. Detmer to J.E. Barrett RE: Standard Contract for Disposal of Spent Fuel and/or High Level Nuclear Waste Number DE-CR01-83NE44402 | 04/07/1992 |
| | 0208 | RS001570 | RS001572 | Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | 04/07/1992 |
| | 0209 | COF0190925 | COF0190926 | Memorandum to file from N. Graham Re Telephone Conference Call to J.E. Berrett Regarding Standard Contract for Disposal of SNF and/or High Level Nuclear Waste | 04/08/1992 |
| | 0210 | PDCP0013715 | PDCP0013719 | Meeting Announcement RE: Humboldt Bay Spent Fuel Disposal with marginalia | 04/16/1992 |
| | 0211 | | | Withdrawn | |
| | 0212 | | | Withdrawn | |
| | 0213 | | | Withdrawn | |
| | 0214 | | | Withdrawn | |
| | 0215 | PDCP0013750 | PDCP0013750 | April 22, 1992 Meeting Minutes RE: Disposal of Fuel at HBPP Priority Ranking by the DOE Issue of Changing Our Ranking for 140 Assemblies for PG&E Humboldt Bay Power Plant | 04/22/1992 |
| | 0216 | PDCP0014619 | PDCP0014619 | Humboldt Decommissioning Study | 05/12/1992 |
| | 0217 | | | Withdrawn | |
| | 0218 | PDCP0009749 | PDCP0009749 | Letter from William Stock to Michael J. Detmer Re Confirmation of Telephone conversation of 05/15/1992 between Gene Barrett of PG&E Michael J. Detmer regarding the Payment Method To Be Used on the Revised Annex B For Humboldt Bay Power Plant | 05/18/1992 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0219 | | | Withdrawn | |
| | 0220 | PDCP0014069 | PDCP0014070 | NPGBU Issue Spent Fuel Pool Storage | 05/22/1992 |
| | 0221 | | | Withdrawn | |
| | 0222 | | | Withdrawn | |
| | 0223 | SN170236 | SN170240 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | 08/01/1992 |
| | 0224 | PDCP0013963 | PDCP0013967 | Letter from J. E. Barrett to Linda Strand re: DOE Contract No DE-CR01-83NE44402 with attached Appendix C - Delivery Commitment Schedules | 08/24/1992 |
| | 0225 | | | Withdrawn | |
| | 0226 | PPGE0014442 | PPGE0014447 | Memorandum to Richard Anderson, William Crockett, John Hoch, William Kaefer, David Miklush from John Gisclon RE: Spent Fuel Storage Action Plan Development NOS Log #2968 | 08/25/1992 |
| | 0227 | | | Withdrawn | |
| | 0228 | PHBP0000723 | PHBP0000724 | Memorandum to various including Terry Nelson, William Stock, and Christopher Warner from Nuclear Operations Support RE: Spent Fuel Storage Action Plan Development NOS Log #3119 | 08/25/1992 |
| | 0229 | | | Withdrawn | |
| | 0230 | | | Withdrawn | |
| | 0231 | PHBP0000725 | PHBP0000729 | Memo from Norman Pratt to Banton, Steve G; Barrett, Gene; Bhattacharya, Shan; Budke, Robert L; Greene, Eric M; Hays, Jeff A; Nelson, Terry re: Minutes of August 31 1992 Spent Fuel Storage Action Plan Workshop NOS Log #3167 | 09/04/1992 |
| | 0232 | PHBP0075125 | PHBP0075129 | Memorandum to various including Greg Rueger, R Terry Nelson, William Stock, and other from Norman Pratt RE: attached final minutes of August 31, 1992 with handwritten notation on the upper right corner of the first page | 11/06/1992 |
| | 0233 | | | Withdrawn | |
| | 0234 | PDCP0013931 | PDCP0013943 | Letter From Linda Strand (DOE) To J. E. Barrett (PG&E) Re DOE Contract No. DE-CR01-83NE44402 attaching Disapproved DCSs from PG&E for years 1998 - 2001 with marginalia | 11/13/1992 |
| | 0235 | PDCP0013953 | PDCP0013957 | Letter to Linda Strand from J. E. Barrett RE: PG&E's submittal of revised DCS as requested in November 13, 1992 letter | 11/24/1992 |
| | 0236 | PPGE0013346 | PPGE0013351 | Early Draft Accord HLW Goals for Mid-1993 | 12/03/1992 |
| | 0237 | PPGE0011271 | PPGE0011272 | Memo from Peter Rigney to Greg Rueger re: Numarc Decommissioning Meeting | 12/30/1992 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0238 | | | Withdrawn | |
| | 0239 | | | Withdrawn | |
| | 0240 | | | Withdrawn | |
| | 0241 | | | Withdrawn | |
| | 0242 | PHBP0000800 | PHBP0000804 | Letter From Beth Tomasoni (DOE) To J. E. Barrett (PG&E) Re Approved DCSs with provisions and attaching the Approved DCSs from PG&E for years 1998 - 2001 with notations on the letter | 03/18/1993 |
| | 0243 | | | Withdrawn | |
| | 0244 | PPGE0011700 | PPGE0011702 | Strategic Issue: "Exclusion Zone" Storage Pool with marginalia | 04/21/1993 |
| | 0245 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 |
| | 0246 | PPGE0014353 | PPGE0014360 | Memo to various including Terry Nelson, Bill Stock and Chris Warner from Lee Callaway RE: collection of notes for review and subsequent decision making | 05/03/1993 |
| | 0247 | | | Withdrawn | |
| | 0248 | PPGE0000130 | PPGE0000134 | Memorandum to Various from Kaefer RE: Strategic Planning/Issue Meeting | 07/07/1993 |
| | 0249 | | | Withdrawn | |
| | 0250 | PDCP0001690 | PDCP0001724 | Preliminary Evaluation of Spent Fuel Storage Technologies for Diablo Canyon Power Plant | 08/1993 |
| | 0251 | PHBP0005917 | PHBP0005920 | Letter from Michael Angus to Kathy Gibbard re: Changes to the Nuclear Fuel Data Form RW-859 for Humboldt Bay Power Plant Unit 3 | 08/11/1993 |
| | 0252 | PHBP0028404 | PHBP0028439 | Humboldt Bay Power Plant Unit 3 Pacific Gas and Electric Company Site and Facility Waste Transportation Services Planning Document | 09/1993 |
| | 0253 | GPE0010596 | GPE0010597 | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler re: Transportation of SNF | 09/02/1993 |
| | 0254 | PDCP0001688 | PDCP0001724 | Memorandum From NES Nuclear Engineering To Manager Nuclear Engineering Services Re Evaluation of Spent Fuel Storage Technologies for DCPP with attached preliminary evaluation | 09/09/1993 |
| | 0255 | | | Withdrawn | |
| | 0256 | PDCP0044836 | PDCP0044850 | PG&E Proposed Community Relations Strategy Concerning Low-Level Nuclear Waste | 03/28/1994 |
| | 0257 | | | Withdrawn | |
| | 0258 | SN179002 | SN179017 | Private Fuel Storage Facility, Financial Analysis, By Mescalero Apache Tribe And Northern States Power | 03/1994 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0259 | | | Withdrawn | |
| | 0260 | PPGE0039268 | PPGE0039286 | Presentation: Private Fuel Storage Facility Business Plan | 03/1994 |
| | 0261 | | | Withdrawn | |
| | 0262 | | | Withdrawn | |
| | 0263 | PHBP0028877 | PHBP0028888 | Memorandum to various including Greg Rueger and Chris Warner from Bill Stock re: High Level Waste Management Strategy Workshop | 04/04/1994 |
| | 0264 | | | Withdrawn | |
| | 0265 | | | Withdrawn | |
| | 0266 | | | Withdrawn | |
| | 0267 | PDCP0014347 | PDCP0014347 | Letter From Beth A. Tomasoni (DOE) To William O. Stock (PG&E) Re: approval of PG&E's revised DCS's. | 05/12/1994 |
| | 0268 | | | Withdrawn | |
| | 0269 | PDCP0001757 | PDCP0001759 | Letter From Daniel Wm. Fessler (PUC) To Stanley Skinner (PG&E) Re Attached Copy of Resolution Adopted Wednesday By Unanimous Vote of the California Public Utilities Commission | 05/27/1994 |
| | 0270 | PPGE0011810 | PPGE0011898 | Private Fuel Storage Facility Business Plan Step One - Final Version | 06/14/1994 |
| | 0271 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 |
| | 0272 | PDCP0013643 | PDCP0013647 | Letter From Judith L. Sellers (PG&E) To Beth A. Tomasoni (DOE) Re Revised 4 DCSs per your letter to William O Stock dated 05/12/1994 with attachment of DCSs for 1998 - 2001 (Years 1 through 4) | 06/17/1994 |
| | 0273 | PPGE0011755 | PPGE0011756 | Letter from Christopher Warner to Greg Rueger & William Stock re: Mescalero/Utility Private Spent Fuel Storage Facility | 06/22/1994 |
| | 0274 | | | Withdrawn | |
| | 0275 | PHBP0004721 | PHBP0004729 | Safstor Decommissioning Plan for the Humboldt Bay Power Plant Unit 3, Rev. 1 with Marginalia | 07/1994 |
| | 0276 | PHBP0004234 | PHBP0004309 | Pacific Gas & Electric Company Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 | 07/1994 |
| | 0277 | PHBP0004112 | PHBP0004233 | Pacific Gas & Electric Company Decommissioning Cost Study for the Diablo Canyon Power Plant | 07/1994 |
| | 0278 | PDCP0012689 | PDCP0012691 | Letter From Steven Kraft (NEI) To Former UWASTE Steering Committee; Former | 07/06/1994 |

PG&E v. United States, No. 04-0074 C    Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | UWASTE HLW Working Group, Lawyers Committee Re Preparation and Coordination of Industry Response to DOE Notice of Inquiry re Waste Acceptance Issues(59 FR 27007 May 25 1994) | ** |
| | 0279 | SN179033 | SN179046 | Private Fuel Storage Facility, Financial Analysis | 07/20/1994 |
| | 0280 | | | Withdrawn | |
| | 0281 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel re: The statutory limit on acceptance capacity | 09/06/1994 |
| | 0282 | PDCP0012621 | PDCP0012640 | Letter to Alan Brownstein (OCRWM) from Gregory Rueger (DOE) RE: Notice of Inquiry on Waste Acceptance Issues | 09/19/1994 |
| | 0283 | | | Withdrawn | |
| | 0284 | | | Withdrawn | |
| | 0285 | PPGE0014520 | PPGE0014522 | Letter From Christopher J. Werner To Scott Northard Re Pacific Gas and Electric Company Response to 09/22/1994 Spent Fuel Storage Survey | 09/30/1994 |
| | 0286 | PPGE0002280 | PPGE0002280 | Proposed Agenda for October 19th meeting with PG&E | 10/09/1994 |
| | 0287 | CE102763 | CE102766 | Letter from Commonwealth Edison, James O'Connor, to Yankee Atomic Electric Company, A. Kadak, re: HLW Acceptance - Preference for Shutdown Plants. | 10/10/1994 |
| | 0288 | PPGE0002372 | PPGE0002381 | Spent Fuel Diablo Canyon Power Plant Long Term Plan Status Presentation to Management | 11/1994 |
| | 0289 | | | Withdrawn | |
| | 0290 | PDCP0012641 | PDCP0012642 | Letter to Gregory Rueger from Daniel Dreyfus (DOE) Re: Actions undertaken to move project forward | 11/10/1994 |
| | 0291 | PDCP0001478 | PDCP0001478 | DCPP Spent Fuel Storage Alternatives Time-Line | 11/15/1994 |
| | 0292 | PDCP0001638 | PDCP0001644 | Presentation: Mescalero Private Fuel Storage Facility Business Plan Summary | 12/1994 |
| | 0293 | | | Withdrawn | |
| | 0294 | PPGE0011394 | PPGE0011519 | Business Plan - 12/20/1994 | 12/20/1994 |
| | 0295 | | | Withdrawn | |
| | 0296 | SN014247 | SN014256 | Private Fuel Storage Facility - Financial Analysis - December 20, 1994 | 12/20/1994 |
| | 0297 | PDCP0001481 | PDCP0001494 | Memorandum to Senior VP, Nuclear Power Generation and Vice President, Nuclear Technical Services, from Manager, Nuclear Engineering RE: Spent Fuel Storage Plans | 12/22/1994 |
| | 0298 | PHBP0029895 | PHBP0029898 | HBPP Decommissioning Alternatives 1995 Dollars | 1995 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0299 | PDCP0001852 | PDCP0001871 | Letter of Intent Between Mescalero Apache Tribe and Utilities | 01/1995 |
| | 0300 | PPGE0002277 | PPGE0002278 | Letter from Andrew C Kadak to Ken L Harrison, James D Shiffer RE: Update on the status of our initiative on priority acceptance of spent fuel from shutdown plants | 01/03/1995 |
| | 0301 | PPGE0002393 | PPGE0002394 | Email to Michael Angus from Lawrence Womak RE: FYI: Spent Fuel Storage Plans | 01/04/1995 |
| | 0302 | PPGE0000757 | PPGE0000759 | E-mail from Greg to Bill Re: Mescalero Project | 01/04/1995 |
| | 0303 | PPGE0000760 | PPGE0000765 | Fax to Greg Rueger from Cathy Jones RE: Mescalero/Utility Fuel Storage Project | 01/05/1995 |
| | 0304 | PPGE0000744 | PPGE0000745 | Letter to James Howard from Greg Rueger RE: January 5, 1995 letter regarding the Mescalero/Utility Fuel Storage Project+ | 01/20/1995 |
| | 0305 | PPGE0000746 | PPGE0000747 | Letter to Greg Rueger RE: recap of the progress with Mescalero fuel storage initiative | 01/19/1995 |
| | 0306 | PHBP0015924 | PHBP0016016 | Letter from W. A. Raymond, PG&E, to John Zwolinski, NRC, re: Humboldt Bay Power Plant Unit No 3 Humboldt SAFSTOR Decommissioning - Additional Information with attachment Humboldt Bay Power Plant Unit 3 Safstor Decommissioning Responses to NRC Questions | 02/28/1985 |
| | 0307 | PA1514 | PA1583 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 |
| | 0308 | PDCP0034615 | PDCP0034621 | Acceptance Priority Ranking & Annual Capacity Report March 1995 | 03/1995 |
| | 0309 | PDCP0001110 | PDCP0001145 | Letter to Suresh Kamdar from Christian Blessing RE: Holtec pleased to submit proposal for providing an engineering feasibility evaluation for maximizing storage capability for the Diablo Canyon spent fuel storage pools | 03/07/1995 |
| | 0310 | HQR0051281 | HQR0051282 | Letter from Jay K. Thayer, Yankee Atomic, to Thomas Grumbly, DOE, re: GTCC waste | 03/07/1995 |
| | 0311 | PPGE0061933 | PPGE0061933 | Dry Cask Storage Evaluation Team Kick-Off Meeting March 24 1995 Proposed Agenda With Marginalia | 03/24/1995 |
| | 0312 | PPGE0002548 | PPGE0002553 | Notes from the March 22 High Level Waste workshop | 03/24/1995 |
| | 0313 | | | Withdrawn | |
| | 0314 | PHBP0081893 | PHBP0081894 | Dry Cask Storage Evaluation Notes | 03/28/1995 |
| | 0315 | PDCP0014339 | PDCP0014339 | Appendix C - Delivery Commitment Schedule for Yankee Atomic DCS Identification Number 005601442801 | 03/25/1995 |
| | 0316 | PDCP0000740 | PDCP0000744 | Document entitled: "Executive Summary-Reracking Impact on SFP Cooling System with marginalia | 03/31/1995 |
| | 0317 | | | Withdrawn | |
| | 0318 | PPGE0002304 | PPGE0002313 | Spent Fuel Storage Evaluation Initial Results | 04/03/1995 |
| | 0319 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0320 | PDCP0000063 | PDCP0000078 | Re-Racking Alternatives Spent Fuel Storage Diablo Canyon Power Plant with marginalia | 04/04/1995 |
| | 0321 | PDCP0016344 | PDCP0016354 | Spent Nuclear Fuel Management Briefing Book May 1995 (with marginalia) | 06/13/1995 |
| | 0322 | PPGE0000655 | PPGE0000655 | Memo to Attendees at NEI Nuclear Strategic Issues Advisory Committee Meeting RE: support of steps 1 and 2 of the Mescalero initiative | 05/11/1995 |
| | 0322A | PHBP0066730 | PHBP0066731 | Meeting Notes Re HBPP Early Decommission | 05/04/1995 |
| | 0323 | PPGE0011277 | PPGE0011291 | Participation Agreement to Form Utility Company | 05/19/1995 |
| | 0324 | | | Withdrawn | |
| | 0325 | PPGE0004866 | PPGE0004867 | Management Committee Meeting Minutes for June 13, 1995, meeting | 06/13/1995 |
| | 0326 | PDCP0004337 | PDCP0004386 | Spent Nuclear Fuel Management PG&E Management Committee Briefing Book, June 13, 1995 | 06/13/1995 |
| | 0327 | | | Withdrawn | |
| | 0328 | PDCP0030925 | PDCP0030943 | Memorandum to James Shiffer from Larry Womack RE: NEI Research Committee Trip Report with attachments | 06/30/1995 |
| | 0329 | | | Withdrawn | |
| | 0330 | PPGE0007001 | PPGE0007002 | Email to William Stock et. all from Veronica Herrera RE: July 17, HLW Meeting with attached meeting agenda | 07/11/1995 |
| | 0331 | PHBP0030117 | PHBP0030119 | HBPP Conference call with NRC Regarding Dismantlement and other issues meeting notes | 07/13/1995 |
| | 0332 | PDCP0000864 | PDCP0000871 | Memorandum to Larry Womack, Chris Warner and Dave Duke from Bill Stock RE: Spent Nuclear Fuel, First Draft of Board Presentation Materials | 07/14/1995 |
| | 0333 | | | Withdrawn | |
| | 0334 | PHBP0030120 | PHBP0030135 | Humboldt Bay Power Plant Nuclear Unit 3 Long-term Nuclear Waste Strategy Workshop draft agenda and background fact sheet with marginalia | 07/19/1995 |
| | 0335 | PDCP0000022 | PDCP0000022 | Email to Chris R. Groff and others From Suresh Re Status Re-racking Study | 07/19/1995 |
| | 0336 | PDCP0001012 | PDCP0001088 | Letter From Robert C. Webb to Yu Wang Re Re-Racking Feasibility Study, Contract No. Z78-0059-95 with attachments | 07/21/1995 |
| | 0337 | | | Withdrawn | |
| | 0338 | PHBP0030012 | PHBP0030013 | Humboldt Bay Power Plant Unit 3 Long-term Nuclear Waste Strategy Workshop Meeting Notes | 07/28/1995 |
| | 0339 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0340 | PPGE0000409 | PPGE0000518 | Mescalero Apache Tribe/Utility Corporation Private Fuel Storage Facility Request for Proposal RFP-MAT/UC-95-101 | 08/01/1995 |
| | 0341 | PDCP0031025 | PDCP0031029 | HLW Strategy Team Current Situation Review 8/7/95 with marginalia | 08/07/1995 |
| | 0342 | PDCP0000668 | PDCP0000693 | DCPP Reracking Team Kickoff Meeting August 9, 1995 with various documents attached including DCPP Spent Fuel Storage Expansion Timeline, with Marginalia | 08/09/1995 |
| | 0343 | | | Withdrawn | |
| | 0344 | | | Withdrawn | |
| | 0345 | PPGE0002828 | PPGE0002833 | Spent Fuel Management Strategy Review and Update | 08/10/1995 |
| | 0346 | PPGE0000359 | PPGE0000362 | Minutes of Meeting of Mescalero Private Fuel Storage Facility Steering Committee - Conducted by Conference Telephone Call August 16, 1995 | 08/16/1995 |
| | 0347 | PHBP0066083 | PHBP0066085 | Outline for HBPP Feasibility Study | 08/17/1995 |
| | 0348 | PPGE0000620 | PPGE0000621 | Letter to Stan from Greg Rueger RE: Mescalero/Utility Spent Nuclear Fuel Initiative | 08/21/1995 |
| | 0349 | | | Withdrawn | |
| | 0350 | PPGE0011899 | PPGE0011998 | Limited Liability Company Agreement of Mescalero Fuel Storage LLC | 09/06/1995 |
| | 0351 | PHBP0066077 | PHBP0066079 | Outline for HBPP Feasibility Study | 09/07/1995 |
| | 0352 | EDB0023133 | EDB0023134 | Letter from Yankee Atomic Electric Company to Dr. Dreyfus, re: DOE's position in response to a July 13, 1995, letter to Massachusetts State Representative Albert Herren | 09/07/1995 |
| | 0353 | | | Withdrawn | |
| | 0354 | PDCP0014342, PHBP0000820 | PDCP0014342, PHBP0000829 | Letter from Linda J. Desell to J.E. Barrett Re The Enclosed DCS Information Network User's Manual | 09/13/1995 |
| | 0355 | PDCP0000872 | PDCP0000883 | Spent Nuclear Fuel Management at the Diablo Canyon Power Plan | 09/20/1995 |
| | 0356 | | | Withdrawn | |
| | 0357 | | | Withdrawn | |
| | 0358 | PHBP0006983, PDCP0000718 | PHBP0006983, PDCP0000722 | Email with attachment of DCPP Reracking Team Meeting Minutes (09/14/1995 meeting) with marginalia | 09/29/1995 |
| | 0359 | | | Withdrawn | |
| | 0360 | PDCP0000007 | PDCP0000009 | Schedule on Spent Fuel Pool Expansion (Reracking Project) as of 10/05/95 | 10/02/1995 |
| | 0361 | PDCP0014336, PDCP0014340 | PDCP0014337, PDCP0014341 | Letter from Beth A. Tomasoni (DOJ) To Judith L. Sellers (PG&E) Re Reinstatement of DCS nos 98-3503-4402-01 and 003503-4402-01 dated 11/24/1992 and approval of the DCSs with DSC Nos the same but dated 07/17/1995 and 06/08/1994 respectively with | 10/06/1995 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | attachment | ** |
| | 0362 | | | Withdrawn | |
| | 0363 | PDCP0008335 | PDCP0008569 | Memorandum From R&DS - Nuclear Engineering To Various Re Reracking Feasibility Study with attachment of "A Critical Appraisal of Technical Issues Pertaining to Reracking Diablo Canyon Units 1 & 2 Spent Fuel Pools" prepared by Holtec International | 10/11/1995 |
| | 0364 | | | Withdrawn | |
| | 0365 | | | Withdrawn | |
| | 0366 | PHBP0029915 | PHBP0029966 | Executive Summary | 10/26/1995 |
| | 0367 | PHBP0022245 | PHBP0022250 | Dismantlement Options | 10/31/1995 |
| | 0368 | PPGE0020476 | PPGE0020477 | Email RE: SLO HLW update | 11/01/1995 |
| | 0369 | PPGE0020447 | PPGE0020451 | Email to various including Lawrence Womack and William Stock RE: COG Concept Plan Process - draft | 11/17/1995 |
| | 0370 | | | Withdrawn | |
| | 0371 | PHBP0023410 | PHBP0023412 | Email from David Sokolsky to Womack, et al., RE: Minutes of HBPP Decommissioning Meeting held November 21, 1995 | 12/06/1995 |
| | 0372 | | | Withdrawn | 12/11/1995 |
| | 0373 | PHBP0004805 | PHBP0004806 | Letter from K.P. Singh (Holtec) to Ed Kahler (PGE) RE: Defueling the Humboldt Bay spent fuel pool and storing in multipurpose canisters | 12/22/1995 |
| | 0374 | PHBP0023379 | PHBP0023382 | Email to Womack and various from David Sokolsky RE: HBPP Meeting Minutes regarding the December 11, 1995 HBPP dismantlement feasibility meeting in San Ramon | 12/27/1995 |
| | 0375 | PPGE0011523 | PPGE0011534 | Memo from Wendell Chino to the Board of Managers re: Meeting held in Las Vegas dated December 12 | 12/27/1995 |
| | 0376 | | | Withdrawn | |
| | 0377 | PPGE0007054 | PPGE0007070 | Letter from Robert Hendrix to Board of Supervisors RE: Response to Board Referral on the Regulation of the Transportation of Spent Nuclear Fuel with attachments | 01/23/1996 |
| | 0378 | PPGE0052670 | PPGE0052670 | Email From Pat To Gregory Rueger Re SLO/SB Board of Sups Spent Fuel items | 01/23/1996 |
| | 0379 | PHBP0023422 | PHBP0023422 | Email RE: Holtec not happy with HI-STORM provision in Contract | 01/25/1996 |
| | 0380 | | | Withdrawn | |
| | 0381 | PHBP0004752 | PHBP0004752 | Email from Ed Khaler to various RE: conversation with Allan Soler | 01/30/1996 |
| | 0382 | PHBP0004794 | PHBP0004797 | Alternative Recommendations for the Dismantlement of HBPP | 02/08/1996 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0383 | PDCP0030853 | PDCP0030854 | Letter from Rueger, Gregory M. (PGE) to Laurent, Laurence (Chairman, San Luis Obispo County Board of Supervisors) Re Not Support Senate Bill 544 Re Transportation of Radioactive Waste | 03/04/1996 |
| | 0384 | PPGE0020383 | PPGE0020384 | Email to James Shiffer et al. from Pat Mullen re: San Luis Obispo and position on developing the process and "concept plan" for spent fuel transportation | 03/06/1996 |
| | 0385 | PDCP0000730 | PDCP0000733 | On-Site Spent Fuel Storage Expansion Project - Wet Storage Expansion Team | 03/08/1996 |
| | 0386 | PPGE0013443 | PPGE0013445 | Copy of the letter sent to Senator Feinstein urging support for S 1271 | 04/25/1996<br>04/25/1996<br>04/25/1996 |
| | 0387 | PHBP0004739 | PHBP0004739 | Email to Tom Moulia RE: FYI HBPP Decommissioning plan | 06/04/1996 |
| | 0388 | PHBP0032260 | PHBP0032268 | Email to Julia from Bob Kapus RE HPP Files | 06/06/1996 |
| | 0389 | PHBP0005043 | PHBP0005063 | Email RE: attached UPC briefing book | 06/14/1996 |
| | 0390 | PHBP0005064 | PHBP0005080 | Email regarding attachments for the UPC briefing book. | 06/14/1996 |
| | 0391 | | | Withdrawn | |
| | 0392 | PHBP0004703 | PHBP0004720 | Humboldt Bay Power Plant Nuclear Unit 3 Decommissioning PG&E Utility Policy Committee Briefing Book, Draft | 06/24/1996 |
| | 0393 | PHBP0004721 | PHBP0004729 | Safestor Decommissioning Plan for the Humboldt Bay Power Plant Unit 3 with Marginalia | 06/27/1996 |
| | 0394 | | | Withdrawn | |
| | 0395 | | | Withdrawn | |
| | 0396 | PHBP0032175 | PHBP0032206 | Humboldt Bay Power Plant Nuclear Unit 3 Decommissioning PG&E Utility Policy Committee Briefing Book, Draft | 07/15/1996 |
| | 0397 | PDCP0000833 | PDCP0000847 | Email to Raymond Thierry, William Stock et. al from Jose Lemus RE: attached preliminary draft of the updated spent fuel analysis for review and approval | 08/09/1996 |
| | 0398 | | | Withdrawn | |
| | 0399 | PPGE0002829 | PPGE0002832 | Spent Fuel Management Strategy Update Tabulation of Issues and Assumptions | 08/27/1996 |
| | 0400 | PPGE0006492 | PPGE0006513 | Memorandum to various from Gregory Rueger, Senior VP and General Manager-Nuclear Power Generation, RE: Spent Fuel Management | 08/27/1996 |
| | 0401 | CTR0020138 | CTR0020200 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 09/1996 |
| | 0402 | PHBP0004968 | PHBP0004972 | Humboldt Bay Power Plant Unit 3 Decommissioning/Dismantlement Project Reimbursable Trust Fund Project Submitted to the Utility Policy Committee for Approval at its Meeting on September 3, 1996 | 09/03/1996 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0403 | PPGE0002826 | PPGE0002847 | Memo from Gregory M Rueger to Lee Callaway, Robert D Testa; Lawrence F Womack, Shawn E Cooper, David L Duke, Raymond Thierry, Christopher Warner RE: Spent Fuel Management with attachments | 09/04/1996 |
| | 0404 | YDK022943 | YDK022943 | Letter from Yankee Atomic Electric Company, R. Grube, to DOE, Office of Civilian Radioactive Waste Management, L. Barrett re: meeting with Yankee Atomic on 9/17/96 | 09/25/1996 |
| | 0405 | | | Withdrawn | |
| | 0406 | PHBP0000847 | PHBP0000847 | Letter from Beth Tomasoni to Judith Sellers re: Pacific Gas and Electric Company Contract Number 83NE44402 | 12/17/1996 |
| | 0407 | PDCP0000780 | PDCP0000784 | Spent Fuel Management Strategy Update Tabulation of Issues and Strategy Updates | 01/07/1997 |
| | 0408 | PDCP0031078 | PDCP0031090 | PG&E Memorandum from Vice President - Nuclear Technical Services to Various re: February 18 Workshop | 02/04/1997 |
| | 0409 | PXE0010043 | PXE0010059 | NAC International S/T Storage Casks - By Ivan Stuart Contained In Monograph On Spent Nuclear Fuel Storage Technologies, Edited By E.R. Johnson And P.M. Severoton | 03/1997 |
| | 0410 | PXE0010034 | PXE0010042 | Westinghouse MC-10 Spent Fuel Storage Cask - By Hugh M. Costello Contained in Monograph On Spent Nuclear Fuel Storage Technologies, Edited E.R. Johnson Adn P. M. Severoton | 03/1997 |
| | 0411 | PHBP0075215 | PHBP0075223 | Letter to Beth Tomasoni (DOE) from Christopher Warner (PG&E) RE: Pacific Gas and Electric Company, Contract Number 83NE4402 | 03/14/1997 |
| | 0412 | | | Withdrawn | |
| | 0413 | PHBP0004310 | PHBP0004416 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3 | 4/1/1997 |
| | 0414 | | | Withdrawn | |
| | 0415 | PDCP0002131 | PDCP0002136 | Email from MGS1@ENGPRO@NTS to eds1 Re FYI: SFP Cooling System Evaluation with attachment of the Executive Summary - Reracking Impact On SFP Cooling | 04/15/1997 |
| | 0416 | | | Withdrawn | |
| | 0417 | | | Withdrawn | |
| | 0418 | PHBP0087363 | PHBP0087368 | PG&E: Humboldt Bay Power Plant Unit 3 Decommissioning Activities | 04/22/1997 |
| | 0419 | PPGE0057533 | PPGE0057538 | Email From Alec Arago To Lawrence Womack et al Re: HBPP Key Messages and Questions With List Attached | 04/29/1997 |
| | 0420 | PHBP0065825 | PHBP0065826 | Email Re HBPP Key Messages | 05/02/1997 |
| | 0421 | PHBP0021013 | PHBP0021014 | Email to Lawrence F. Womack RE: Humboldt Action Items | 05/05/1997 |
| | 0422 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0423 | PHBP0000269 | PHBP0000294 | Letter from Beth Tomasoni to Judith L. Sellers Re: Spent Nuclear Fuel Verification Plan Revision (0) with a copy of the SNF Verification Plan attached | 05/19/1997 |
| | 0424 | | | Withdrawn | |
| | 0425 | PDCP0034491 | PDCP0034492 | Letter From Michael O. Levitt (Governor of Utah) To Shirley Ann Jackson (Chair of the NRC) Re: His Opposition To The Siting Of A Temporary Storage Facility For High Level Nuclear Waste Within The State Of Utah | 05/19/1997 |
| | 0426 | | | Withdrawn | |
| | 0427 | PHBP0000859 | PHBP0000884 | Letter from Beth Tomasoni to Judith Sellers re: Summary of Comments and Responses to the Departments December 17 1996 Letter of Contract Holders | 06/03/1997 |
| | 0428 | PPGE0050508 | PPGE0050509 | Letter From John D. Parkyn To NRC Re Private Fuel Storage Facility Independent Spent Fuel Storage Installation Application For 10 C F R Part 72 License Docket No 72-22 | 06/20/1997 |
| | 0429 | PHBP0031205 | PHBP0031281 | Humboldt Bay Power Plant Decommissioning Cost Study (TLG) | 07/1997 |
| | 0430 | PDCP0033358 | PDCP0033486 | Decommissioning Cost Estimate for the Diablo Canyon Power Plant Units 1 and 2 Document No P01-1252-002 | 07/1997 |
| | 0431 | PHBP0087370 | PHBP0087372 | Letter To Kevin P. Coughlin Re Protests from TURN and the Redwood Alliance Advice 1678-E Humboldt Bay Decommissioning Trust Funds | 07/14/1997 |
| | 0432 | | | Withdrawn | |
| | 0433 | PDCP0034583 | PDCP0034585 | Policy Resolution 97-007 Of the Western Governors' Association Re Private Storage Of Commercial Spent Nuclear Fuel | 07/30/1997 |
| | 0434 | PDCP0000764 | PDCP0000766 | Email from MGS1@ENGPROJ@NTS To eds1 Re FYI: Input for DCT Re:Budget | 08/01/1997 |
| | 0435 | PHBP0075252 | PHBP0075254 | Letter From Christopher J. Warner To Beth A. Tomasoni Re Pacific and Electric Company, Contract Number 83NE44402 | 08/04/1997 |
| | 0436 | | | Withdrawn | |
| | 0437 | PHBP0021040 | PHBP0021045 | Humboldt Bay Unit 3 Decommissioning Alternatives | 10/01/1997 |
| | 0438 | | | Withdrawn | |
| | 0439 | | | Withdrawn | |
| | 0440 | | | Withdrawn | |
| | 0441 | PPGE0040460 | PPGE0040460 | HLW Meeting Minutes/Agenda 11/4/1997 On Dry Fuel Storage | 11/04/1997 |
| | 0442 | PHBP0060135 | PHBP0060151 | Post-Shutdown Decommissioning Activities Report – HBPP Unit 3 | 11/6/1997 |
| | 0443 | PHBP0060435 | PHBP0060435 | Email from Kapus, Bob to Rasmussen, Pete G Re Replacement of Vent Stack Unit 3 as Dismantlement Cost | 11/19/1997 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0444 | PHBP0065503 | PHBP0065507 | Draft HBPP Strategic Plan | 11/25/1997 |
| | 0445 | PHBP0022662 | PHBP0022751 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3 | 12/1997 |
| | 0446 | PHBP0013450 | PHBP0013537 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3 | 12/1997 |
| | 0447 | PHBP0000496, PHBP0000503 | PHBP0000501, PHBP0000513 | Public Utilities Commission of the State of California Resolution: PG&E requests approval of its plan to begin drawing upon the Humboldt Bay Decommissioning Trust Funds to finance three projects leading to decomissioning of HBPP | 12/03/1997 |
| | 0448 | PHBP0000894 | PHBP0000894 | Letter from Beth Tomasoni to Judith Sellers re: Court of Appeals Ruling that the Remedial Scheme in the Contract is adequate for addressing DOEs delay. | 12/10/1997 |
| | 0449 | | | Withdrawn | |
| | 0450 | PHBP0029567 | PHBP0029570 | Humboldt Bay Unit 3 Decommissioning 1998 Action Plan Status from 12/19/1997 Meeting | 12/19/1997 |
| | 0451 | | | Withdrawn | |
| | 0452 | PPGE0006886 | PPGE0006888 | Email from Mark Smith to various including RE: DCPP ISFSI Project Meeting | 01/08/1998 |
| | 0453 | | | Withdrawn | |
| | 0454 | | | Withdrawn | |
| | 0455 | PDCP0029193, PHBP0006282 | PDCP0029193, PHBP0006284 | Email exchange From Patricia Melendres-Keller to Bruce Patton cc Lawrence Womack Re FYI High Level Waste Retreat with attachments including the summary of a meeting | 01/16/1998 |
| | 0456 | PHBP0021046 | PHBP0021049 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Boards of Directors of PG&E Corporation and Pacific Gas and Electric Company for Approval at Their Meeting on January 21 1998 | 01/21/1998 |
| | 0457 | PPGE0006883 | PPGE0006885 | Email from Mark Smith to various RE: DCPP ISFSI Meeting with attached meeting minutes | 01/28/1998 |
| | 0458 | | | Withdrawn | |
| | 0459 | PPGE0006477 | PPGE0006482 | Questions and Answer Related to On-site Spent Fuel Storage at Diablo Canyon | 02/05/1998 |
| | 0460 | | | Withdrawn | |
| | 0461 | PPGE0007077 | PPGE0007077 | Email from Bruce Patton to Various RE: HLW Retreat Preparation | 02/11/1998 |
| | 0462 | PPGE0055929 | PPGE0055937 | PG&E Memo from Bill Stock to Larry Womack, et al., attaching a copy of the June, 1995, Management Committee briefing package on high level waste with marginalia | 02/12/1998 |
| | 0463 | PDCP0009254 | PDCP0009254 | Email from Bruce Patton to Various including Lloyd Cluff, Lawrence Womack, David Sokolsky, and Robert Kapus RE: HLW Meeting | 02/25/1998 |
| | 0464 | PHBP0004008 | PHBP0004014 | Memo from Rob White, Bill Page, Woody Savage, and Norm Abrahamson to Bruce Patton re: DCPP Dry Cask Site Investigation Work Plan with attachment Diablo Canyon Power | 02/27/1998 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Plant Seismic Velocity Investigation for Dry Cask Spent Fuel Facility Work Plan | ** |
| | 0465 | | | Withdrawn | |
| | 0466 | | | Withdrawn | |
| | 0467 | | | Withdrawn | |
| | 0468 | | | Withdrawn | |
| | 0469 | PPGE0051100 | PPGE0051104 | Licensing Action Plan Dry Cask Spent Fuel Storage Option Humboldt Bay Power Plant Unit 3 | 03/03/1998 |
| | 0470 | PHBP0006282 | PHBP0006287 | Email from Bruce Patton to Various RE: Minutes HLW/3/3/1998 Meeting | 03/05/1998 |
| | 0471 | PDCP0028776 | PDCP0028776 | Telecon Notes PG&E/Holtec March 13 1998 | 03/13/1998 |
| | 0472 | PHBP0006279 | PHBP0006279 | Proposed Addition to the Long Term Plan (LTP) High Level Waste Long Term Storage | 03/24/1998 |
| | 0473 | | | Withdrawn | |
| | 0474 | | | Withdrawn | |
| | 0475 | PDCP0004641 | PDCP0004641 | PG&E - Diablo Canyon & Humboldt Bay High Level Waste Project Overview PG&E Licensing Schedule | 04/03/1998 |
| | 0476 | PHBP0019076 | PHBP0019083 | Humboldt Bay Power Plant Unit 3 Stack Removal Project Meeting Agenda April 6-8, 1998 | 04/06/1998 |
| | 0477 | PHBP0028730 | PHBP0028745 | Preliminary Schedule - Obtaining a HBPP Independent Spent Fuel Storage Installation License<br>Wathen, John | 4/20/1998 |
| | 0478 | PDCP0028773 | PDCP0028775 | Issues for April 29 1998 Public Meeting | 04/29/1998 |
| | 0479 | PHBP0054819 | PHBP0054830 | NRC/PG&E/Public Meeting PSDAR Review | 04/29/1998 |
| | 0480 | | | Withdrawn | |
| | 0481 | PHBP0073577 | PHBP0073651 | Holtec International letter to Mr. Delligatti from Joy Russell with attached report | 05/01/1998 |
| | 0482 | | | Withdrawn | |
| | 0483 | PHBP0058889 | PHBP0058891 | Email to Lawrence Womack from Bruce Patton RE: HLW Summary Schedule | 05/08/1998 |
| | 0484 | PDCP0030010 | PDCP0030010 | E-mail from Bruce Patton to Lawrence Womack, Robert Kapus, et al re: HLW Committee Minutes | 05/08/1998 |
| | 0485 | PHBP0028241 | PHBP0028242 | PG&E High Level Waste Summary Schedule Diablo Canyon & Humboldt Bay | 05/12/1998 |
| | 0486 | PDCP0017796 | PDCP0017801 | Questions and Answer related to On-Site Spent Fuel Storage at Diablo Canyon Draft 02/05/1998 | 02/05/1998 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0487 | | | Withdrawn | No Date |
| | 0488 | | | Withdrawn | No Date |
| | 0489 | PDCP0004639 | PDCP0004640 | PG&E High Level Waste Summary Schedule Diablo Canyon & Humboldt Bay | 05/22/1998 |
| | 0490 | PHBP0083325 | PHBP0083363 | Results of Operations Report for Pacific Gas and Electric Company General Rate Case Test Year 1999 Application No 97-12-020 | 06/01/1998 |
| | 0491 | CPC0370001 | CPC0370139 | Direct Testimony of Dr. Bradford Cornell And Simon M. Cheng, CFA | 06/08/1998 |
| | 0492 | PDCP0028796 | PDCP0028796 | High Level Waste Committee Agenda | 06/09/1998 |
| | 0493 | PDCP0041916 | PDCP0041925 | Preliminary PG&E Licensing Schedule DCPP & For Discussion Only ISFSI Licensing Schedule for HBPP | No date |
| | 0494 | PHBP0028653 | PHBP0028685 | PG&E Meeting with the NRC | 06/17/1998 |
| | 0495 | PHBP0087213 | PHBP0087214 | Email From Roger Johnson and Christopher Warner To Various People Re NRC/PG&E 6/17/98 Meeting Minutes | 06/25/1998 |
| | 0496 | PPGE0007090<br>PPGE0007090 | PPGE0007095<br>PPGE0007090 | Email from Roger Johnson to Richard Locke with marginalia and attachment RE: NRC/PG&E 6/17/98 Meeting Minutes | 06/25/1998 |
| | 0497 | | | Withdrawn | No Date |
| | 0498 | PPGE0007096 | PPGE0007099 | Email From Robert White Re Technical Review Board responses to PG&E questions raised at Diablo Canyon Power Plant Dry Cask Investigation Technical Review Board Meeting held 06/12/1998 | 06/29/1998 |
| | 0499 | | | Withdrawn | No Date |
| | 0500 | PPGE0007106 | PPGE0007106 | Email from Roger Johnson re Meeting for the Licensing Subcommittee | 07/15/1998 |
| | 0501 | PPGE0007112 | PPGE0007113 | Email from A.C. Bangert to William Stock, Bruce Patton, Lawrence Womack cc: Richard Locke RE:Dry Storage vs. Wet Storage with attachment regarding subjective reasons for choosing dry storage over wet storage | 07/24/1998 |
| | 0502 | PHBP0028631 | PHBP0028631 | E-mail from Roger Johnson to Terence Grebel re: Onsite Licensing support HBPP ISFSI | 07/29/1998 |
| | 0503 | PHBP0028749 | PHBP0028752 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon & Humboldt Bay Rev. B | 08/01/1998 |
| | 0504 | PHBP0030136 | PHBP0030198 | Decommissioning study for the Humboldt Bay Power Plant Unit 3 | 08/1988 |
| | 0505 | | | Withdrawn | |
| | 0506 | | | Withdrawn | |
| | 0507 | CPC0290002 | CPC0290244 | PG&E 1999 Test Year - Rebuttal Testimony - Administrative And General Expense And Cost Issues (CPUC A 97-12-020 Exhibit 26) | 08/10/1998 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0508 | | | Withdrawn | |
| | 0509 | CPC0300002 | CPC0300099 | PG&E Co 1999 Test Year - Rebuttal Testimony - Capital-Related Issues (97-12-020) | 08/10/1998 |
| | 0510 | PHBP0029554 | PHBP0029561 | Application of PG&E for Authority Among Other Things to Increase Rates and Changes for Electric and Gas Service Effective on January 1 1999 (U 39 M) | 08/12/1998 |
| | 0511 | PHBP0078628 | PHBP0078628 | Geosciences Department Long Term Seismic Program #2004799 1999 Request for Funding | 08/26/1998 |
| | 0512 | | | Withdrawn | |
| | 0513 | PDCP0004631 | PDCP0004638 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon & Humboldt Bay | 09/14/1998 |
| | 0514 | | | Withdrawn | |
| | 0515 | | | Withdrawn | |
| | 0516 | PDCP0028288 | PDCP0028289 | DCPP Dry Cask Storage Phases | 10/01/1998 |
| | 0517 | CPC0370140 | CPC0370325 | Transcript of Proceeding Before the CPUC Re The application of PG&E to Increase Rates (97-12-020) And the Investigation Into The Reasonableness Of Expenses of PG&E's Hydroelectric Project (97-11-026) | 10/01/1998 |
| | 0518 | | | Withdrawn | |
| | 0519 | | | Withdrawn | |
| | 0520 | | | Withdrawn | |
| | 0521 | PHBP0006114 | PHBP0006121 | Licensing On Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon with marginalia | 11/1998 |
| | 0521A | PDCP0030807 | PDCP0030817 | PG&E Paper re: Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon, Project Submitted to the Management Committee PG&E for Approval at Its Meeting on February XX 1999 | 02/1999 |
| | 0521B | PDCP0016140 | PDCP0016150 | PG&E Nuclear Power Generation paper: Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon, Project Submitted to the Management Committee, PG&E, for Approval at its Meeting on March 23, 1999 | 02/17/1999 |
| | 0521C | PDCP0017898 | PDCP0017907 | Licensing On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Project Submitted to the Management Committee Pacific Gas and Electric Company for Approval at its Meeting on March 23, 1999 | 03/23/1999 |
| | 0521D | PDCP0003700 | PDCP0003712 | Memo from Michael Rescoe to Robert Glynn, Jr. re: Dry Storage Canyon | 04/27/1999 |
| | 0522 | PDCP0003693 | PDCP0003697 | Draft 11/08/1998 Questions and Answers Regarding Additional Spent Fuel Storage | 11/09/1998 |
| | 0523 | | | Withdrawn | |
| | 0524 | PHBP0009080 | PHBP0009082 | November 17, 1998 Meeting PG&E/NRC (Spent Fuel Project Office) AGENDA | 11/17/1998 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0525 | PDCP0005356 | PDCP0005356 | Email From Bruce Patton To Edwin Kahler Re: ISFSI Engineering Scoping Meeting | 11/20/1998 |
| | 0526 | | | Withdrawn | |
| | 0527 | | | Withdrawn | |
| | 0528 | | | Withdrawn | |
| | 0529 | PHBP0021407 | PHBP0021413 | Email from Harold Carden to Robert Kapus RE: Overview Presentation for Management Committee members with attached first draft summary presentation | 01/19/1999 |
| | 0530 | | | Renumbered at 521A | |
| | 0531 | | | Withdrawn | |
| | 0532 | PPGE0006491 | PPGE0006491 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon Rev. C | 2/12/1999 |
| | 0533 | PHBP0057008 | PHBP0057009 | Memo from VP-Nuclear Technical Services to Various re: Accurate Cost Accounting - HBPP and DCPP | 02/17/1999 |
| | 0534 | | | Renumbered at 521B | |
| | 0535 | PDCP0034189 | PDCP0034328 | Letter From John D. Parkyn (Private Fuel Storage, LLC) To Director, Office of Nuclear Material Safety and Safeguards, NRC With Attachment of Private Fuel Storage's Responses To The EIS Request For Additional Information | 02/18/1999 |
| | 0536 | | | Withdrawn | |
| | 0537 | | | Renumbered at 521C | |
| | 0538 | | | Withdrawn | |
| | 0539 | PHBP0007613 | PHBP0007631 | ISFSI Licensing and Design Project Charter, Draft | 04/09/1999 |
| | 0540 | | | Withdrawn | |
| | 0541 | PHBP0011728 | PHBP0011760 | ISFSI Licensing Project Status Meeting with marginalia | 04/14/1999 |
| | 0542 | PPGE0039888 | PPGE0039888 | Memo From Tom Hill To Chris Warner Re Concerns about the Amendments to H R 45 with marginalia | No Date |
| | 0543 | PHBP0007504 | PHBP0007517 | ISFSI Licensing Project Status Meeting 04/14/1999 Presentation with marginalia | 04/14/1999 |
| | 0544 | PDCP0041728 | PDCP0041730 | Email Exchange From Richard Klimczak; Bruce Patton To Bruce Patton; Rich Hagler; Jearl Stickland ; et al Re FW: DCPP Dry Cask Project Agreement | 04/15/1999 |
| | 0545 | PDCP0004133 | PDCP0004134 | Memo from Geosciences to DCPP Plant Management re: DCPP Dry Cask Site Investigation Report | 04/14/1999 |
| | 0546 | PHBP0000306 | PHBP0000306 | Meeting Minutes Disposal of Fuel at HBPP Priority Ranking by the Doe Issue of Changing Our Ranking for 140 Assemblies for Pacific Gas and Electric Company Humboldt Bay | 04/22/1999 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Power Plant | ** |
| | 0547 | PHBP0008983 | PHBP0008996 | PG&E Meeting with the NRC HBPP and DCPP Dry Cask Storage | 04/22/1999 |
| | 0548 | PDCP0004687 | PDCP0004688 | Memo from Project Manager, HBPP ISFSI Licensing and Design to Vice President, Nuclear Technical Services re: Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP | 04/27/1999 |
| | 0549 | | | Withdrawn | |
| | 0550 | PHBP0029303 | PHBP0029305 | Job Estimate for the Design of an ISFSI at Humboldt Bay | 04/27/1999 |
| | 0551 | PHBP0064854 | PHBP0064878 | Draft Nuclear Power Generation Source Selection Plan Dry Cask Storage Systems for DCPP & HBPP with marginalia | 04/27/1999 |
| | 0552 | | | Withdrawn | |
| | 0553 | | | Withdrawn | |
| | 0554 | PHBP0033298 | PHBP0033305 | Meeting between Humboldt Bay PP and the Department of Energy Agenda | 04/27/1999 |
| | 0555 | | | Renumbered at 521D | |
| | 0556 | | | Withdrawn | |
| | 0557 | | | Withdrawn | |
| | 0558 | PPGE0020745 | PPGE0020829 | Draft survey for spent fuel management | 04/28/1999 |
| | 0559 | PHBP0007302 | PHBP0007322 | Memorandum to Various including Larry Pulley cc: LM Womack from R.B. Willis RE: HBPP ISFSI Licensing and Design Project Charter | 04/28/1999 |
| | 0560 | PHBP0007650 | PHBP0007662 | Email from John Wathen to Robert White, Gary Meneghin et al re: HBPP ISFSI Schedules | 04/29/1999 |
| | 0561 | | | Withdrawn | |
| | 0562 | PHBP0000256 | PHBP0000259 | Email Exchange between Roger Johnson and Roy Wills, D. Sokolsky, W. George, G. Thomas, T. Moulia RE The need to meet with the DOE and Re Transmittal Draft B Of DCM S-42C, "Dry Cask Storage System" With Marginalia | 05/07/1999 |
| | 0563 | | | Withdrawn | |
| | 0564 | | | Withdrawn | |
| | 0565 | | | Withdrawn | |
| | 0566 | PHBP0001119 | PHBP0001145 | HBPP ISFSI Licensing Report Submittal (Revised 6/15/99) EVR SAR & RFP Schedules Base Line Schedule Rev 0 | 06/16/1999 |
| | 0567 | PDCP0030989 | PDCP0031005 | Email from Schubert, Frank (GCSAC) to Hobson, Missie Re Communications Plan with Attached PG&E's Phase One Communications Plan and Executive Summary for Nuclear | 06/21/1999 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Fuel Storage at Diablo Canyon | ** |
| | 0568 | PHBP0049533 | PHBP0049533 | E-mail from Robert Kapus to Peter Rynning re: Schedule Updates/Corrections | 06/24/1999 |
| | 0569 | PHBP0029313 | PHBP0029314 | Memo from Project Manager, HBPP ISFSI Licensing and Design to Vice President, Nuclear Technical Services re: Third Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP | 06/25/1999 |
| | 0570 | PHBP0007374 | PHBP0007374 | Proposed Agenda Humboldt Bay ISFSI Technical Review Board Meeting July 1 and 2 1999 Humboldt Bay Power Plant Eureka | 07/1/1999 |
| | 0571 | | | Withdrawn | |
| | 0572 | PHBP0028248, PHBP0061174 | PHBP0028248, PHBP0061184 | Email from Roger Johnson, to Roy Willis, David Sokolsky, Mark Smith re: DOE Telecon - 7/8/99 | 07/08/1999 |
| | 0573 | PHBP0001313 | PHBP0001336 | E-mail from Roger Johnson to Mark Somerville, Timothy Blake et al re: ISFSI Work Package Assignments and Schedules | 07/08/1999 |
| | 0574 | | | Withdrawn | |
| | 0575 | | | Withdrawn | |
| | 0576 | PHBP0011762 | PHBP0011766 | Humboldt Bay Power Plant Community Advisory Board Discussion on Dry Storage of Used Nuclear Fuel | 07/22/1999 |
| | 0577 | | | Withdrawn | |
| | 0578 | PHBP0007345 | PHBP0007347 | Humboldt Bay Independent Spent Fuel Storage Installation Environmental Report, Draft 1 with marginalia | 07/26/1999 |
| | 0579 | PDCP0004698 | PDCP0004698 | Memo from Senior Vice President & General Manager to President & CEO Licensing & Design of Dry Cask Storage at HBPP | 07/27/1999 |
| | 0580 | PDCP0004696 | PDCP0004697 | Memo From Roy Willis To Lawrence Womack Re Fourth Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI AT HBPP | 07/30/1999 |
| | 0581 | PHBP0063025 | PHBP0063029 | Humboldt Bay Power Plant Unit 3 ISFSI Dry Cask Storage Project, Environmental Permitting Work Scope with marginalia | 08/1999 |
| | 0582 | | | Withdrawn | |
| | 0583 | | | Withdrawn | 08/03/1999 |
| | 0584 | PHBP0033242 | PHBP0033244 | PG&E: 9.3 Equipment Transportation | 08/04/1999 |
| | 0585 | | | Withdrawn | |
| | 0586 | PHBP0001008 | PHBP0001033 | HBPP ISFSI Licensing Report Submittal (Revised 6/15/99) EVR SAR & RFP Schedules Base Line Schedule Rev 0 | 06/15/1999 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0587 | PHBP0014927 | PHBP0014928 | Email From Lawrence Womack To Harry Phillips, Bruce Patton, Roy Willis Re FW: HBPP Used Fuel Storage Licensing Costs | 08/17/1999 |
| | 0588 | PHBP0007470 | PHBP0007475 | HBPP ISFSI Licensing Schedule EVR SAR RFP Schedules Rev 1 (Updated 8/12/99) | 08/12/1999 |
| | 0589 | PHBP0033501 | PHBP0033501 | Project Status Report Dry Cask Storage - HBPP & DCPP | 08/19/1999 |
| | 0590 | PHBP0007251 | PHBP0007252 | Email From Roy Willis, Harry Phillips To NPG HBPP Employees; NPG ISFSI Re HBPP ISFSI Project Status | 08/19/1999 |
| | 0591 | | | Withdrawn | |
| | 0592 | PHBP0056904 | PHBP0056904 | Store Fuel Status Chart Rev-11 | 02/07/2000 |
| | 0593 | PPGE0012041 | PPGE0012078 | Appendix 3 Spent Fuel Parameters Humboldt Bay Power Plant | 09/13/1999 |
| | 0594 | PDCP0004699 | PDCP0004700 | Memo From Roy B. Willis To Lawrence Womack Re Fifth Request to Continue Expenditures | 09/30/1999 |
| | 0595 | | | Withdrawn | |
| | 0596 | PHBP0029336 | PHBP0029336 | Email from Thomas Moulia to Roy Willis re: HBPP Dry Storage Project Funding | 10/18/1999 |
| | 0597 | | | Withdrawn | |
| | 0598 | PDCP0004702 | PDCP0004702 | Memorandum From Project Manager, HBBPP OSFSI Licensing & Design To Vice President, Nuclear Technical Services Re Authorization to proceed under a Job Estimate | 11/05/1999 |
| | 0599 | PHBP0075340 | PHBP0075340 | Meeting Between Humboldt Bay PP and The Department of Energy Agenda with marginalia | 11/09/1999 |
| | 0600 | | | Withdrawn | |
| | 0601 | PHBP0033306, PHBP0068469 | PHBP0033315, PHBP0068478 | Draft DOE Meeting Minutes of November 9, 1999 | 11/09/1999 |
| | 0602 | | | Withdrawn | |
| | 0603 | PHBP0009108 | PHBP0009121 | NRC/PG&E Communications Meeting | 11/10/1999 |
| | 0604 | PHBP0000948 | PHBP0000974 | HBPP Licensing Report Submittal (Updated 11/10/99), Combined EVR, SAR & RFP Schedules: Rev. 2 | 11/10/1999 |
| | 0605 | PHBP0000229 | PHBP0000238 | Draft DOE Meeting Minutes of November 11, 1999 and Meeting Between Humboldt Bay PP and The Department of Energy Agenda with marginalia | 11/11/1999 |
| | 0606 | | | Withdrawn | |
| | 0607 | PHBP0029521 | PHBP0029525 | Pacific Gas and Electric Company Humboldt Nuclear Decommissioning Facility Decommissioning Timeline, Draft For Comment Only | 12/1999 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0608 | PHBP0020936 | PHBP0020983 | Pacific Gas and Electric Company Humboldt Nuclear Decommissioning Facility Dismantlement Plan 2003 Safstor | 12/1999 |
| | 0609 | | | Withdrawn | |
| | 0610 | | | Withdrawn | |
| | 0611 | PHBP0059612 | PHBP0059612 | Graphs of HBPP ISFSI SAR-ER Completion and Monthly HBPP ISFSI SAR-ER Plan | |
| | 0612 | PHBP0029863 | PHBP0029867 | Humboldt Bay Power Plant Schedule and YTD Progress 2000 PIP Objectives (with marginalia) | 12/13/1999 |
| | 0613 | PHBP0061270 | PHBP0061275 | Pacific Gas & Electric Company Humboldt Bay Power Plant (HBPP) Nuclear Quality Services Assessment HBPP Assessment of ISFSI Site-4 (alternate) Investigation Assessment EDMS Number 993370028 | 12/16/1999 |
| | 0614 | | | Memorandum From James R. Hall, Project Manager To Susan F. Shankman Re Summary Of The November 10, 1999, Meeting Between The Nuclear Regulatory Commission Staff And Pacific Gas And Electric Company (TAC NO. L23001) with attachments 1 and 2 | 12/16/1999 |
| | 0615 | PDCP0029829 | PDCP0029855 | Dry Storage Issues & Answers A System Designers Perspective Prepared by Holtec International | 12/17/1999 |
| | 0616 | PHBP0079922 | PHBP0079922 | Comparison of the Humboldt ISFSI project Cost between 1997 and 2000 | 2000 |
| | 0617 | | | Withdrawn | |
| | 0618 | PHBP0075302 | PHBP0075302 | Email to Thomas Moulia RE: GE Discussions on Use of Morris Facility (with marginalia) | 01/04/2000 |
| | 0619 | PHBP0028304 | PHBP0028304 | HBPP ISFSI Licensing Report Submittal (Updated 1/12/00) Combined EVR, SAR & RFP Schedules, Rev. 2 | 01/12/2000 |
| | 0620 | PHBP0000022 | PHBP0000074 | Introduction to Humboldt Bay Power Plant Unit No 3 | 01/13/2000 |
| | 0621 | | | Withdrawn | |
| | 0622 | | | Withdrawn | |
| | 0623 | PHBP0032752 | PHBP0032756 | PG&E: Characteristics of Canisterized SNF and Non-fuel Components Delivered to the MGR that will be categorized as standard (as of 1/18/2000) | 01/18/2000 |
| | 0624 | | | Withdrawn | |
| | 0625 | PDCP0030002 | PDCP0030009 | Email from Moulia, Thomas to Womack, Lawrence; Lock, Richard Re DOE meeting minutes 1/18/2000 With PG&E/DOE Meeting Possible Renegotiation of the Standard Contract Minutes of 1/18/2000 attached | 01/25/2000 |
| | 0626 | | | Withdrawn | |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0627 | | | Withdrawn | |
| | 0628 | | | Withdrawn | |
| | 0629 | PHBP0049560 | PHBP0049573 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & Dismantlement Humboldt Bay Power Plant January 2000 | 02/7/2000 |
| | 0630 | PDCP0003216 | PDCP0003226 | Letter From Dan Ryan (PG&E) To Christian Blessing (HOLTEC) Re: Request For Proposal No. F-001-00-BRP Dry Cask Storage System - DCPP with attached proposal and requirements | 02/08/2000 |
| | 0631 | | | Withdrawn | |
| | 0632 | PHBP0009161 | PHBP0009161 | Email Exchange From Lloyd Cluff; Robert Rothman To Terence Grebel; Roger Johnson Lloyd Cluff; William Savage; Norman Abrahamson Re Meeting Notice in Text of message | 02/15/2000 |
| | 0633 | PPGE0056266 | PPGE0056267 | E-mail from Roy Willis re: HBPP RFP Schedule | 02/25/2000 |
| | 0634 | PHBP0018138 | PHBP0018158 | NRC/PG&E Communications Meeting 03/01/2000 Diablo Canyon and Humboldt Bay ISFSOs (Presentation) | 03/01/2000 |
| | 0635 | PHBP0049596 | PHBP0049610 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & Dismantlement Humboldt Bay Power Plant February 2000 | 03/06/2000 |
| | 0636 | PHBP0017167 | PHBP0017171 | Humboldt Bay Power Plant 03/23/2000 Pre-Proposal Conference and Site Tour | 03/23/2000 |
| | 0637 | PHBP0049627 | PHBP0049639 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & Dismantlement Humboldt Bay Power Plant March 2000 | 04/10/2000 |
| | 0638 | | | Withdrawn | |
| | 0639 | | | Withdrawn | |
| | 0640 | | | Withdrawn | |
| | 0641 | PHBP0005746 | PHBP0005748 | Email from Roy WIllis to Lawrence Pully and Lawrence Womack RE: HBPP ISFISI and Decom Timeline | 05/14/2004 |
| | 0642 | PHBP0009124 | PHBP0009153 | Memorandum to Susan F. Shankman from Steven Baggett RE: Summary of the May 12, 2000 meeting between the NRC staff and the PG&E company with attached attendance list and presentation slides | 05/19/2000 |
| | 0643 | PPGE0050494 | PPGE0050507 | Used Fuel Storage Project Schedule for Video Conference on 06/08/2000 | 06/08/2000 |
| | 0644 | PHBP0029415 | PHBP0029415 | Email from Tomas Moulia to Tom Tyler RE: PG&Es Intent Relative To Early Dismantlement of HBPP Unit 3 | 06/08/2000 |
| | 0645 | PHBP0021871 | PHBP0021874 | Wet Storage Option for Long Term Spent Fuel Storage at Diablo Canyon Executive Summary | 06/12/2000 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0646 | PHBP0029883 | PHBP0029883 | Email from Robert Kapus to Roy Willis RE: Actions for LFW (with marginalia) | 06/15/2000 |
| | 0647 | PDCP0003713 | PDCP0003713 | Email to Robert Kapus from Lawrence Womack RE: DCPP Used Fuel Financial Analysis | 06/18/2000 |
| | 0648 | | | Withdrawn | |
| | 0649 | PDCP0003714 | PDCP0003714 | Email to Robert Kapus, James Tomkins, Bruce Patton from Lawrence Womack RE: Comments and Questions re: DCPP Used Project Fuel Analysis | 06/20/2000 |
| | 0650 | PDCP0004199 | PDCP0004218 | Presentation slides titled Used Fuel Storage Bid Evaluation Update by Bruce Patton, Jim Tomkins, Larry Womack | 06/20/2000 |
| | 0651 | PDCP0018676 | PDCP0018688 | PG&E Presentation by Greg Rueger, Larry Womack, and Jim Tomkins entitled DCPP Used Fuel Storage, Project Update to Management Committee, June 27, 2000 | 06/27/2000 |
| | 0652 | | | Withdrawn | |
| | 0653 | PPGE0050438 | PPGE0050444 | Used Fuel Storage Project Schedule for Video Conference Meeting on 06/28/2000 | 06/28/2000 |
| | 0654 | | | Withdrawn | |
| | 0655 | PHBP0040076 | PHBP0040077 | Preliminary Schedule for HBPP ISFSI | 07/01/2000 |
| | 0656 | PDCP0043052 | PDCP0043077 | Letter From Bill Ellis and Don Strassman (Altran) To Rich Klimczak (PG&E) Re LETTER REPORT - Fuel Handling Building (FHB) Crane Upgrade Study | 07/07/2000 |
| | 0657 | | | Withdrawn | |
| | 0658 | PHBP0000940 | PHBP0000946 | HBPP ISFSI Schedules | 07/12/2000 |
| | 0659 | | | Withdrawn | |
| | 0660 | | | Withdrawn | |
| | 0661 | | | Withdrawn | |
| | 0662 | | | Withdrawn | |
| | 0663 | PDCP0026159 | PDCP0026172 | DCPP Used Fuel Storage Project Update | 07/17/2000 |
| | 0664 | | | Withdrawn | |
| | 0665 | | | Withdrawn | |
| | 0666 | | | Withdrawn | |
| | 0667 | PHBP0050474 | PHBP0050475 | Email exchange from Bobby Santoyo Re FW Modifications to PCC 10513 Standard Costs | 07/24 |
| | 0668 | | | Withdrawn | |
| | 0669 | PHBP0063021 | PHBP0063023 | Memo From Ernie Ralston To various people Re: Humboldt Power Plant ISFSI Project 07/20/2000 Meeting Summary: Humboldt County Planning and Building | 07/25/2000 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0670 | PHBP0059286 | PHBP0059287 | Licensing Position-Humboldt Bay ISFSI Part 50 and Part 72 Cask Handling and Crane Requirements | 07/27/2000 |
| | 0670A | PHBP0058563 | PHBP0058565 | Letter from Steven Bloom re: Summary of the September 14, 2000 Meeting to Discuss Cask Handling as Part of the Diablo Canyon Nuclear Power Plant Units 1 and 2 Independent Spent Fuel Storage Installation (ISFSI) Project | 09/22/2000 |
| | 0671 | PHBP0049216 | PHBP0049218 | Meeting Agenda For Consideration Of Humboldt Bay Recommended Dry Cask Vendor Selection | 07/31/2000 |
| | 0671A | PHBP0029356 | PHBP0029357 | HBPP Early Decommissioning Meeting 09/22/2000 to Review Cost Basis for Management Committee Project Justification for HBPP Early Dismantlement | 09/22/2000 |
| | 0672 | PHBP0011617 | PHBP0011623 | Preliminary Schedule for Humboldt Bay ISFSI | |
| | 0672A | | | Withdrawn | |
| | 0673 | PHBP0021685 | PHBP0021700 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | 10/2000 |
| | 0673A | PDCP0041886 | PDCP0041887 | Used Fuel Storage Project - Agenda | 08/02/2000 |
| | 0674 | PHBP0029416 | PHBP0029432 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update with appendix | 10/2000 |
| | 0674A | PPGE0035622 | PPGE0035624 | Memo from Ernie Ralston to Roy WIllis et al RE: Humboldt Power Plant ISFSI Project July, 28, 2000 Meeting Summary: California Coastal Commission | 08/03/2000 |
| | 0675 | PHBP0010456 | PHBP0010456 | Email from Thomas Moulia to Valerie Winn re: HBPP Reauthorizations | 08/04/2000 |
| | 0676 | | | Withdrawn | |
| | 0676A | PHBP0010498 | PHBP0010500 | Humboldt Bay Power Plant Unit No 3 Decommissioning Schedule | 08/16/2000 |
| | 0677 | PHBP0032711 | PHBP0032716 | PG&E Job Estimate Licensing Application for Humboldt Bay ISFSI | 08/21/2000 |
| | 0677A | | | Withdrawn | |
| | 0678 | | | Withdrawn | |
| | 0678A | PDCP0041907 | PDCP0041911 | Diablo Canyon Power Plant ISFSI Licensing and Design Project Charter | 08/24/2000 |
| | 0679 | | | Withdrawn | |
| | 0679A | | | Withdrawn | |
| | 0680 | PHBP0029348 | PHBP0029350 | Humboldt Bay Power Plant Unit No 3 Decommissioning Schedule | 08/29/2000 |
| | 0680A | PHBP0028588 | PHBP0028593 | Willis Memo to Moulia | 10/23/2000 |
| | 0681 | GPE0010123 | GPE0010123 | Letter from Kadak Associates, Andrew Kadak, to Nuclear Regulatory Commission, Richard Meserve, re: Greater Than Class C Waste (GTCC) | 10/24/2000 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0681A | | | Withdrawn | |
| | 0682 | PPGE0053771 | PPGE0053772 | Letter from L. F. Womack to K.P. Singh re: Letter of Authorization Contract No 4500813919 Diablo Canyon Power Plant Dry Cask Storage System | 08/31/2000 |
| | 0682A | PHBP0009692 | PHBP0009693 | E-mail from Eric Lewis to Mike Johnson re: Diablo Canyon Progress October 2000 | 10/25/2000 |
| | 0683 | PHBP0087478 | PHBP0087478 | Email From Roy Willis To Thomas Moulia Re Need to increase the ISFSI Lic Allocation in Advice letter | 10/31/2000 |
| | 0683A | PDCP0042003 | PDCP0042053 | Work Guideline, Part 72 Licensing of Diablo Canyon and Humboldt Bay ISFSIs Rev 2 | 09/2000 |
| | 0684 | PHBP0072283 | PHBP0072312 | Project Management November 2000 Report | 11/2000 |
| | 0684.01 | PHBP0072158 | PHBP0072189 | Project Management Executive Summary - March 01 Report | 03/2001 |
| | 0684.02 | PHBP0072128 | PHBP0072157 | Project Management Executive Summary May 2001 Report | 05/2001 |
| | 0684.03 | PHBP0072103 | PHBP0072127 | Project Management June Report | 07/11/2001 |
| | 0684.04 | PHBP0072042 | PHBP0072073 | Project Management Executive Summary - December 01 Report | 12/2002 |
| | 0684.05 | PHBP0071939 | PHBP0071975 | Project Management Executive Summary - May 02 Report | 05/2002 |
| | 0684.06 | PHBP0071906 | PHBP0071907 | Project Management Executive Summary - June 02 Report | 07/19/2002 |
| | 0684.07 | PHBP0071869 | PHBP0071870 | Project Management Executive Summary - July 02 Report | 08/21/2002 |
| | 0684.08 | PHBP0071798 | PHBP0071798 | Project Management Executive Summary - September 02 Report | 10/3/2002 |
| | 0684.09 | PHBP0079059 | PHBP0079060 | Project Management Executive Summary - January/February 03 Report | 03/31/2003 |
| | 0684.10 | PHBP0079649 | PHBP0079650 | Project Management Executive Summary - March 03 Report | 04/11/2003 |
| | 0684.11 | PHBP0079582 | PHBP0079683 | Project Management Executive Summary - April 03 Report | 05/09/2003 |
| | 0684.12 | PHBP0020395 | PHBP0020396 | Project Management Monthly Report Distribution List Executive Summary and Project Status Reports Jul 03 | 07/23/2003 |
| | 0684.13 | PHBP0079748 | PHBP0079749 | Project Management Executive Summary - July 2003 Report | 08/11/2003 |
| | 0684.14 | PDCP0004261 | PDCP0004262 | Project Management Agreement Dry Cask Storage | No Date |
| | 0684.15 | PHBP0079530 | PHBP0079531 | Project Status Report | 09/10/2003 |
| | 0684A | | | Withdrawn | |
| | 0685 | | | Withdrawn | |
| | 0685A | PHBP0032685 | PHBP0032691 | Pacific Gas and Electric Company Job Estimate Revision (Draft) | 11/2000 |
| | 0686 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0686A | PHBP0029754, PHBP0029788 | PHBP0029754, PHBP0029799 | Email to various including Thomas Moulia from Larry Womack RE: HBPP Management Committee Presentation with attachments and marginalia | 11/02/2000 |
| | 0687 | | | Withdrawn | |
| | 0687A | PHBP0087707 | PHBP0087716 | Fuel Assembly C20 Sequence Sheet | 09/07/2000 |
| | 0688 | | | Renumbered at 3.43 | 09/07/2000 |
| | 0688A | | | Withdrawn | 11/19/2000 |
| | 0689 | | | Withdrawn | |
| | 0689A | PDCP0017831 | PDCP0017831 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month December 2000 | 12/2000 |
| | 0690 | | | Withdrawn | |
| | 0690A | PPGE0006606 | PPGE0006617 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | 12/12/2000 |
| | 0691 | | | Withdrawn | |
| | 0691A | PHBP0029173 | PHBP0029191 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update, with notes and marginalia | 12/05/2000 |
| | 0692 | PDCP0026220 | PDCP0026231 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | 12/05/2000 |
| | 0692A | | | Withdrawn | |
| | 0693 | | | Withdrawn | |
| | 0693A | | | Withdrawn | |
| | 0694 | | | Withdrawn | |
| | 0694A | | | Withdrawn | |
| | 0695 | | | Withdrawn | |
| | 0695A | | | Withdrawn | |
| | 0696 | PDCP0026276 | PDCP0026286 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | 12/12/2000 |
| | 0696A | | | Withdrawn | |
| | 0697 | | | Withdrawn | |
| | 0697A | PHBP0029444 | PHBP0029445 | Decisions/Issues From GMR/LFW/TAM Meeting on HBPP Decommissioning Strategy 9/13/2000 with marginalia | 09/13/2000 |
| | 0698 | PACD044766 | PACD044766 | Email Message From Barbara Clark To Robert Kapus Re Transfer of Taiwan Earthquake Charges | 12/28/2000 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0698A | | | Withdrawn | |
| | 0699 | PDCP0017908 | PDCP0017913 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date |
| | 0699A | PHBP0029448 | PHBP0029450 | Meeting on HBPP Early Decommissioning Strategy 09/18/2000 with marginalia | 09/18/2000 |
| | 0700 | | | Withdrawn | |
| | 0701 | PHBP0080748 | PHBP0080756 | DCPP Decommissioning Cost Estimate Assumptions 2001 Proposed Guidelines from the 1997 Study | 2001 |
| | 0702 | | | Withdrawn | |
| | 0703 | PDCP0045118 | PDCP0045121 | Timeline: NRC Licensing Conceptual, Diablo Canyon, Scenarios 1 - 4 | 01/18/2001 |
| | 0704 | | | Withdrawn | |
| | 0705 | | | Withdrawn | |
| | 0706 | PHBP0033629 | PHBP0033636 | Draft Job Estimate | 02/01/2001 |
| | 0707 | PPGE0057618 | PPGE0057624 | Pacific Gas and Electric Company Job Estimate Revision (Draft) Planning Order No 5900181 | 02/01/2001 |
| | 0708 | | | Withdrawn | |
| | 0709 | | | Withdrawn | |
| | 0710 | | | Withdrawn | |
| | 0711 | | | Withdrawn | |
| | 0712 | | | Withdrawn | |
| | 0713 | PPGE0057447 | PPGE0057464 | Letter from DeAnn Hapner to Public Utilities Commission of the State of California re: Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning | 03/28/2001 |
| | 0714 | | | Withdrawn | |
| | 0715 | PHBP0038858 | PHBP0038860 | HBPP Activity Schedule | No date |
| | 0716 | PHBP0087840 | PHBP0087844 | Fuel Assembly UD6N Sequence Sheet | 04/05/2001 |
| | 0717 | | | Withdrawn | |
| | 0718 | PHBP0087812 | PHBP0087816 | Fuel Assembly HE14 Sequence Sheet | 04/06/2001 |
| | 0719 | PHBP0030749 | PHBP0030763 | Humboldt Bay Power Plant Mid-Year Program Update Representing Fossil Nuclear Safstor Decommissioning | 04/06/2001 |
| | 0720 | | | Remunbered at 684.01 | 03/2001 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0721 | PHBP0087690 | PHBP0087699 | Fuel Assembly B14 Sequence Sheet | 04/10/2001 |
| | 0722 | PHBP0087767 | PHBP0087771 | Fuel Assembly HD44 Sequence Sheet | 04/12/2001 |
| | 0723 | | | Withdrawn | |
| | 0724 | PHBP0080006 | PHBP0080013 | HBPP Decom. Timeline | 04/20/2001 |
| | 0725 | PHBP0079983 | PHBP0079987 | Letter to Kevin P Coughlan RE: Response to Protest from Office of Ratepayer Advocates Advice 2095-E (Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning) | 04/24/2001 |
| | 0726 | PHBP0009557 | PHBP0009558 | Change and Additional Work Authorization (CWA) Used Fuel Storage DCPP Contract No 3100813919 CWA-01-19 | 04/26/2001 |
| | 0727 | | | Renumbered at 684.02 | |
| | 0728 | PDCP0004732 | PDCP0004733 | Memorandum From Tom Moulia To Larry Womack Re Management of Humboldt Bay ISFSI Project | 05/18/2001 |
| | 0729 | HQR1650018 | HQR1650018 | Letter from the Nuclear Regulatory Commission, Richard Meserve, to Kadak Associates, Andrew Kadak, re: GTCC waste | 05/21/2001 |
| | 0730 | PHBP0038855 | PHBP0038857 | HBPP Activity Schedule | No date |
| | 0731 | | | Renumbered at DX 0003.37 | |
| | 0732 | | | Withdrawn | |
| | 0733 | | | Withdrawn | |
| | 0734 | | | Withdrawn | |
| | 0735 | | | Withdrawn | |
| | 0736 | PHBP0032757 | PHBP0032758 | Standby Statement - HB Used Fuel Storage | 06/05/2001 |
| | 0737 | PDCP0017832 | PDCP0017832 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month May 2001 | 06/08/2001 |
| | 0738 | PDCP0025793 | PDCP0025794 | Memo from Lawrence Womack to Greg Rueger re: Used Fuel Dry Storage Project Overrun | 06/29/2001 |
| | 0739 | | | Renumbered at 684.03 | |
| | 0740 | PDCP0020712; PCCD0006869 | PDCP0020712; PCCD0006869 | Document RE: PG&E purchase of twenty year warranty | 07/13/2001 |
| | 0741 | | | Withdrawn | |
| | 0742 | | | Withdrawn | |
| | 0743 | PDCP0020316 | PDCP0020729 | Contract for the Diablo Canyon Power Plant Spent Fuel Storage System | 07/19/2001 |
| | 0744 | PHBP0032599 | PHBP0032599 | August 2, 2001, Meeting to Wake Up Humboldt ISFSI Project | 08/02/2001 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0745 | | | Withdrawn | |
| | 0746 | | | Renumbered at DX 0003.38 | |
| | 0747 | | | Withdrawn | |
| | 0748 | PHBP0013322 | PHBP0013328 | Decommissioning Cost Estimate Discussion | 08/14/2001 |
| | 0749 | PPGE0012080 | PPGE0012083 | Comments & Questions on DRAFT Independent Review of the 1997 DCE | 08/20/2001 |
| | 0750 | PDCP0016093 | PDCP0016125 | Used Fuel Storage Project | 08/22/2001 |
| | 0751 | PPGE0007545 | PPGE0007545 | HBPP Early Decommissioning Schedule | 08/23/2001 |
| | 0752 | PDCP0026424 | PDCP0026435 | Humboldt Bay Power Plant Early Decommissioning Option Schedule and Cash Flow | 08/27/2001 |
| | 0753 | | | Withdrawn | |
| | 0754 | PHBP0033667 | PHBP0033670 | Draft Job Estimate | 08/31/2001 |
| | 0755 | PHBP0032883 | PHBP0032893 | ISFSI Site Development Work Scope | 09/05/2001 |
| | 0756 | PHBP0013317 | PHBP0013328 | Decommissioning Discussion | 09/18/2001 |
| | 0757 | | | Withdrawn | |
| | 0758 | | | Withdrawn | |
| | 0759 | PHBP0000503 | PHBP0000513 | Resolution E-3737PG&E requests approval of its proposal to disburse up to $8.3 million from the HB Power Plant Unit 3 Nuclear Decommissioning Master Trusts for Continued early decommissioning work at that plant Request approved in part and as modified. | 10/10/2001 |
| | 0760 | | | Renumbered at DX 0003.39 | |
| | 0761 | | | Withdrawn | |
| | 0762 | PDCP0040711 | PDCP0040712 | Letter from Lawrence Womack to James Caruso re: Coastal Development Permit Application for the Diablo Canyon Independent Spent Fuel Storage Installation | 11/05/2001 |
| | 0763 | HQR2470209 | HQR2470211 | Spent Fuel Project Office, Interim Staff Guidance - 17, Interim Storage of Greater Than Class C Waste | 11/06/2001 |
| | 0764 | PHBP0003640 | PHBP0003640 | Humboldt Bay ISFSI Project Cost Status | 11/07/2001 |
| | 0765 | PHBP0033712 | PHBP0033712 | Chart entitled: HBPP Kickoff Meeting | 11/08/2001 |
| | 0766 | | | Withdrawn | |
| | 0767 | PHBP0014886 | PHBP0014889 | Pacific Gas and Electric Company Job Estimate Revision #1 Order Number or Project Number 9700459 | 11/10/2001 |
| | 0768 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0769 | PHBP0005674 | PHBP0005676 | Memorandum From Tom Moulia To Larry Womack Re Management of the Humboldt Bay ISFSI Project | 11/14/2001 |
| | 0770 | | | Withdrawn | |
| | 0771 | | | Withdrawn | |
| | 0772 | PHBP0029283 | PHBP0029283 | Memo from L. Womack to G. Rueger re: HBPP ISFSI Project Job Estimate Revision | 12/05/2001 |
| | 0773 | PDCP0004745 | PDCP0004750 | Presentation: Diablo Canyon Power Plant Units 1 & 2 Independent Spent Fuel Storage Installation | 12/12/2001 |
| | 0774 | | | Withdrawn | |
| | 0775 | | | Withdrawn | |
| | 0776 | PPGE0007649 | PPGE0007650 | Email from Robert Kapus to Richard Locke RE: DCPP Used Fuel Storage Cash Flow with attached spreadsheet | 12/18/2001 |
| | 0777 | PPGE0007653 | PPGE0007654 | Email from Robert Kapus to Jearl Strickland RE: Fuel Information Needed for NGL Study | 12/20/2001 |
| | 0778 | | | Withdrawn | |
| | 0779 | | | Withdrawn | |
| | 0780 | PHBP0012775 | PHBP0012784 | Letter from Lawrence Womack to NRC re: Diablo Canyon Independent Spent Fuel Storage Installation License Application for Diablo Canyon Independent Spent Fuel Storage Installation | 12/21/2001 |
| | 0781 | | | Withdrawn | |
| | 0782 | | | Withdrawn | |
| | 0783 | PHBP0084191 | PHBP0084194 | Job Estimate Humboldt Bay Power Plant - Eureka CA | 12/10/2001 |
| | 0784 | | | Withdrawn | |
| | 0785 | | | Withdrawn | |
| | 0786 | PHBP0033347 | PHBP0033351 | PG&E Humboldt Bay Power Plant ISFSI Licensing and Design Project Charter, 1/10/2002 revision | 01/10/2002 |
| | 0787 | PHBP0032600 | PHBP0032602 | Meeting notes from Humboldt Bay ISFSI SHA meeting January 9, 2002 | 01/09/2002 |
| | 0788 | PHBP0032759 | PHBP0032778 | Humboldt Bay Power Plant ISFSI Licensing and Desing Project Charter, 01/10/2002 Revision | 01/10/2002 |
| | 0789 | PHBP0061404 | PHBP0061404 | HBPP Seismic Hazard Analysis Plan | 2002 |
| | 0790 | | | Renumbered at 684.04 | |
| | 0791 | PDCP0022370 | PDCP0022415 | Diablo Canyon Power Plant Used Fuel Storage Project | 01/30/2002 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0792 | PHBP0007838 | PHBP0007979 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2006 SAFSTOR | 02/2002 |
| | 0793 | PDCP0010238 | PDCP0010336 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2015 SAFSTOR | 02/2002 |
| | 0794 | PDCP0010118 | PDCP0010237 | Decomissioning Cost Study for the Diablo Canyon Power Plant Units 1 & 2 | 02/2002 |
| | 0795 | | | Withdrawn | |
| | 0796 | PHBP0035665 | PHBP0035666 | Project Status Report Dry Cask Storage - HBPP & DCPP | 02/06/2002 |
| | 0797 | | | Withdrawn | |
| | 0798 | | | Withdrawn | |
| | 0799 | | | Withdrawn | |
| | 0800 | | | Withdrawn | |
| | 0801 | | | Withdrawn | |
| | 0802 | | | Withdrawn | |
| | 0803 | | | Withdrawn | |
| | 0804 | PHBP0033474 | PHBP0033479 | PG&E (HBIP) Quality Verification Plan Geo 2002-01 Completion of the Seismic Hazard Analysis Report for the Humboldt Bay ISFSI | 03/08/2002 |
| | 0805 | PHBP0080824 | PHBP0080825 | Letter from R. K. White to B. Swan re: Deliverables under the Geomatrix Work Plans Humboldt Bay ISFSI Project Revised Request | 03/13/2002 |
| | 0806 | | | Withdrawn | |
| | 0807 | | | Pacific Gas and Electric Company 2002 Nuclear Decommissioning Cost Triennial Proceeding | 03/15/2002 |
| | 0808 | PHBP0086886 | PHBP0086998 | Application of Pacific Gas and Electric Company in its 2002 Nuclear Decommissioning Cost Triennial Proceeding (U 39 E) Application 02-03- Before the Public Utilities Commission Of The State Of California With Marginalia And With Attachments | 03/15/2002 |
| | 0809 | | | Withdrawn | |
| | 0810 | PDCP0017846 | PDCP0017847 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month March 02 | 04/09/2002 |
| | 0811 | | | Withdrawn | |
| | 0812 | | | Withdrawn | |
| | 0813 | PDCP0004828 | PDCP0004836 | Letter from Steven L. Baggett (NRC) to Lawrence Womack (PG&E) Notice of Docketing of Diablo Canyon Independent Spent Fuel Storage Installation License Application | 04/12/2002 |
| | 0814 | PDCP0020740 | PDCP0020818 | Letter from Lawrence Womack to US Nuclear Regulatory Commission Docket No 50-275 OL-DPR-80 Docket No 50-323 OL-DPR-82 Diablo Canyon Units 1 and 2 License | 04/15/2002 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Amendment Request 02-03 Spent Fuel Cask Handling | ** |
| | 0815 | PHBP0033285 | PHBP0033287 | Meeting Notes from Humboldt Bay ISFSI Meeting | 04/16/2002 |
| | 0816 | | | Withdrawn | |
| | 0817 | PDCP0016042 | PDCP0016051 | Used Fuel Storage Project | 04/24/2002 |
| | 0818 | | | Withdrawn | |
| | 0819 | | | Withdrawn | |
| | 0820 | | | Withdrawn | |
| | 0821 | | | Withdrawn | |
| | 0822 | | | Renumbered at 684.05 | |
| | 0823 | HQR2390031 | HQR2390086 | Office of Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | 05/2002 |
| | 0824 | | | Withdrawn | |
| | 0825 | PHBP0005673 | PHBP0005673 | Memorandum From Roy B. Willis, Engineering Manager HBPP To Larry Womack, VP-NS Re Use of Planned Contingency associated with HBIP | 05/03/2002 |
| | 0826 | | | Withdrawn | |
| | 0827 | PHBP0003506 | PHBP0003508 | Pacific Gas and Electric Company 2002 Annual Transition Cost Proceeding Application 02-03-020 Data Response | 05/06/2002 |
| | 0828 | PDCP0005166 | PDCP0005167 | Letter From Stephen Baggett (NRC) To Lawrence Womack (DCPP) Re Schedule for Review of the Diablo Canyon Independent Spent Fuel Storage Installation | 05/09/2002 |
| | 0829 | | | Withdrawn | |
| | 0830 | | | Not Used | |
| | 0831 | PPGE0056513 | PPGE0056533 | Presentation/ Agenda: NRC - PG&E Meeting June 6 2002 Humboldt Bay ISFSI Project | 05/30/2002 |
| | 0832 | PHBP0061357 | PHBP0061357 | E-mail from Robert White to Roy Willis re: Geosciences schedule on HBPP SHA | 05/30/2002 |
| | 0833 | | | Withdrawn | |
| | 0834 | PHBP0012115 | PHBP0012135 | NRC - PG&E Meeting June 6 2002 Humboldt Bay ISFSI Project | 05/31/2002 |
| | 0835 | | | Withdrawn | |
| | 0836 | | | Withdrawn | |
| | 0837 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0838 | PHBP0061286 | PHBP0061338 | DCPP ISFSI Project Geosciences Assessment Assessment Report 013390023 with Quality Verification Memo | 06/04/2002 |
| | 0839 | | | Withdrawn | |
| | 0840 | | | Withdrawn | |
| | 0841 | PHBP0059937 | PHBP0059942 | E-mail from Donald Price to Roy Willis re: HBPP ISFSI SOW and Cost Estimate Which Are Attached (The Cost Estimate has marginalia) | 06/14/2002 |
| | 0842 | | | Withdrawn | |
| | 0843 | PDCP0032362 | PDCP0032363 | PG&E Diablo Canyon Power Plant Dry Storage Strategic Communications Plan Overview | 07/12/2002 |
| | 0844 | | | Withdrawn | |
| | 0845 | | | Withdrawn | |
| | 0846 | | | Withdrawn | |
| | 0847 | PPGE0059337 | PPGE0059427 | Holtec International Hi-Storm 100 Cask System Amendment No 1 Safety Evaluation Report | 07/18/2002 |
| | 0848 | | | Withdrawn | |
| | 0849 | | | Renumbered at 684.06 | |
| | 0850 | | | Withdrawn | |
| | 0851 | PHBP0008956 | PHBP0008960 | Summary of meeting between the Nuclear Regulatory Commission and Pacific Gas and Electric to Discuss the Proposed Independent Spent Fuel Storage Installation and Related Heavy Loads Issues At Humboldt Bay Power Plant Unit 3 With attachment | 07/25/2002 |
| | 0852 | | | Withdrawn | |
| | 0853 | | | Withdrawn | |
| | 0854 | | | Withdrawn | |
| | 0855 | | | Withdrawn | |
| | 0856 | | | Withdrawn | |
| | 0857 | PDCP0017848 | PDCP0017850 | Meeting Minutres - Re-Rack '02 Kickoff Meeting - August 2, 2002 | 08/02/2002 |
| | 0858 | PHBP0063117 | PHBP0063119 | Memo from David Davis to Terry Grebel re: HBPP ISFSI Coastal Development Permit (CDP) Application - Status | 08/08/2002 |
| | 0859 | | | Withdrawn | |
| | 0860 | | | Renumbered at 684.07 | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0861 | PHBP0086631 | PHBP0086646 | Pacific Gas and Electric Company 2002 Nuclear Decommissioning Cost Triennial Proceeding Rebuttal Testimony | 08/23/2002 |
| | 0862 | PDCP0030030 | PDCP0030037 | Letter from Jones, Thomas P. (PGE) to Pinard, Peg (San Luis Obispo District Supervisor) Re Inaccuracte Statements of Pinard during 08/27/2002 San Luis Obispo County Board of Supervisors Hearing with attached transcript of hearing | 08/29/2002 |
| | 0863 | PDCP0005227 | PDCP0005229 | Letter from James R. Hall To Lawrence F. Womack re: Request for Additional Information for the Diablo Canyon Independent Spent Fuel Storage Installation Application | 08/29/2002 |
| | 0864 | PDCP0022338 | PDCP0022339 | 2003 DCPP Performance Plan | 09/03/2002 |
| | 0865 | PHBP0035795 | PHBP0035795 | Project Status Report Report Month Aug 02 Dry Cask Storage - HBPP & DCPP | 09/06/2002 |
| | 0866 | PHBP0061464 | PHBP0061464 | Memo from David Taggart to Thomas Moulia re: Humboldt Bay ISFSI Seismic Hazards Analysis Assessment #021080006 | 09/13/2002 |
| | 0867 | | | Withdrawn | |
| | 0868 | PHBP0086846 | PHBP0086846 | Email From Robert Kapus to T. Moulia Re HBPP Headcount | 09/14/2002 |
| | 0869 | | | Withdrawn | |
| | 0870 | | | Withdrawn | |
| | 0871 | | | Renumbered at 684.08 | |
| | 0872 | PHBP0061473 | PHBP0061492 | Workplan | 10/04/2002 |
| | 0873 | | | Withdrawn | |
| | 0874 | PHBP0035814 | PHBP0035816 | Project Status Report Month Oct 02 Dry Cask Storage - HBPP | 10/07/2002 |
| | 0875 | PDCP0011396 | PDCP0011398 | Letter from Lawrence F. Womack To NRC re: Docket No 72-26 Diablo Canyon Independent Spent Fuel Storage Installation Submittal of License Application Amendment 1 (TAC No L23399) With Attachment of Amendment 1 | 10/15/2002 |
| | 0876 | PDCP0011251 | PDCP0011393 | Letter from Lawrence F. Womack To NRC re: Docket No 72-26 Diablo Canyon ISFSI Response to NRC Request for Additional Information for the Diablo Canyon Independent Spent Fuel Storage Installation Application TAC No L23399 With Attachment of PG&E's Response | 10/15/2002 |
| | 0877 | | | Withdrawn | |
| | 0878 | PHBP0038803 | PHBP0038812 | Memorandum from Brach, E William (NRC SFPO) to SFPO Staff Members (NRC) Re Issuance of Revision 1 of SFPO Directors Interim Staff Guidance Document | 10/25/2002 |
| | 0879 | PHBP0034349<br>PHBP0034350<br>PHBP0034464 | PHBP0034349<br>PDCP0034407<br>PHBP0034647 | Memo from Roy Willis To Lawrence Womack et al re: Special Conditions For The Holtec Contract For The Humboldt Bay ISFISI Project With the Special Conditions Attached | 11/01/2002 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0880 | | | Withdrawn | |
| | 0881 | PDCP0017855 | PDCP0017856 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Oct 2002 | 11/08/2002 |
| | 0882 | PHBP0035811 | PHBP0035811 | Project Status Report Month Oct 02 Dry Cask Storage - HBPP | 11/13/2002 |
| | 0883 | | | Withdrawn | |
| | 0884 | PDCP0017857 | PDCP0017858 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Nov 2002 | 12/10/2002 |
| | 0885 | | | Withdrawn | |
| | 0886 | | | Withdrawn | |
| | 0887 | | | Withdrawn | |
| | 0888 | PDCP0040545 | PDCP0040564 | Enclosure 3 of PG&E Letter Dcl-04-030 Hbl-04-005 - Nuclear Fuel Data Survey Form Rw-859, Humboldt Bay Power Plant Unit 3 | 12/31/2002 |
| | 0889 | PDCP0031189 | PDCP0031191 | 2003 Governmental & Public Affairs Plan Diablo Canyon Power Plant | 2003 |
| | 0890 | | | Withdrawn | |
| | 0891 | PPGE0005484 | PPGE0005777 | Contract between PG&E and Holtec for the Humboldt Bay Power Plant Spent Fuel Storage System Contract 3500120394 Includes General Conditions and Contract Change Order | 01/06/2003 |
| | 0892 | | | Withdrawn | |
| | 0893 | | | Withdrawn | |
| | 0894 | PDCP0017859 | PDCP0017860 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Dec 2002 | 01/16/2003 |
| | 0895 | PHBP0038844 | PHBP0038846 | HBPP ISFSI Project Schedule rev0 | 01/16/2003 |
| | 0896 | | | Withdrawn | |
| | 0897 | PDCP0043281 | PDCP0043288 | Cost Estimate Wet Storage Option For Long-Term Spent Fuel Storage | 01/22/2003 |
| | 0898 | | | Withdrawn | |
| | 0899 | PHBP0061280 | PHBP0061281 | Humboldt Bay ISFSI Fuel Condition Meeting Proposed Agenda | 01/30/2003 |
| | 0900 | PXE0010012 | PXE0010014 | Certificate Of Compliance 72-1007, Amendment 4 | 02/03/2003 |
| | 0901 | PDCP0043293 | PDCP0043295 | Spreadsheet - UNIT 2 - High Density Rack in Cask Loading Pit (R4) | 02/04/2003 |
| | 0902 | PDCP0043290 | PDCP0043292 | Spreadsheet - UNIT 1 - High Density Rack in Cask Loading Pit (R4) | 02/04/2003 |
| | 0903 | PDCP0009119 | PDCP0009124 | Executive Authorization Memorandum Project Funding - Project Name: Spent Fuel Pool Expansion | 02/05/2003 |
| | 0904 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0905 | | | Withdrawn | |
| | 0906 | | | Withdrawn | |
| | 0907 | | | Withdrawn | |
| | 0908 | PHBP0028299 | PHBP0028303 | HBPP ISFSI Project Schedule rev1 | 02/24/2003 |
| | 0909 | | | Withdrawn | |
| | 0910 | PHBP0011954 | PHBP0011954 | Project Status Report Dry Cask Storage - HBPP Report Month Feb 2003 | 03/13/2003 |
| | 0911 | PACD055515, PACD066830 | PACD055515, PACD066830 | Invoice From San Luis Obispo Downtown Association with Marginalia | 03/19/2003 |
| | 0912 | PHBP0012069 | PHBP0012070 | Humboldt Bay ISFSI Material Ordering Scenarios | 03/24/2003 |
| | 0913 | | | Withdrawn | |
| | 0914 | | | Withdrawn | |
| | 0915 | | | Renumbered at 684.09 | |
| | 0916 | PHBP0035688 | PHBP0035688 | Humboldt Bay ISFSI Project Proposed Meeting with the NRC Agenda and Schedule | 04/02/2003 |
| | 0917 | PHBP0012028 | PHBP0012066 | NRC - PG&E Meeting Humboldt Bay ISFSI Project | 04/03/2003 |
| | 0918 | PHBP0039856 | PHBP0039884 | NRC / PG&E Meeting | 04/03/2003 |
| | 0919 | | | Withdrawn | |
| | 0920 | PHBP0011969 | PHBP0011997 | NRC and PG&E Meeting April 3, 2003 Humboldt Bay ISFSI Project (HBIP) | 04/03/2003 |
| | 0921 | | | Withdrawn | |
| | 0922 | PHBP0035806 | PHBP0035806 | Project Status Report - Report Month Mar 03 Dry Cask Storage - HBPP | 04/09/2003 |
| | 0923 | | | Renumbered at 684.10 | |
| | 0924 | | | Withdrawn | |
| | 0925 | | | Withdrawn | |
| | 0926 | PHBP0005884 | PHBP0005885 | HB ISFSI Punchlist | 05/02/2003 |
| | 0927 | | | Withdrawn | |
| | 0928 | | | Renumbered at 684.11 | |
| | 0929 | PHBP0035809 | PHBP0035810 | Project Status Report - Report Month April 03 Dry Cask Storage - HBPP | 05/13/2003 |
| | 0930 | PHBP0029273 | PHBP0029274 | HBPP3 Unit No. 3 Decommissioning Timeline | 05/14/2003 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0931 | PHBP0079636 | PHBP0079636 | Project Status Report - Month May 03 TITLE Dry Cask Storage - HBPP | 06/04/2003 |
| | 0932 | PDCP0022429 | PDCP0022439 | Diablo Canyon Power Plant Used Fuel Storage Project Update | 06/04/2003 |
| | 0933 | | | Withdrawn | |
| | 0934 | PHBP0035798 | PHBP0035799 | Project Status Report - Report Month May 03 Dry Cask Storage - HBPP & DCPP | 06/06/2003 |
| | 0935 | | | Withdrawn | |
| | 0936 | | | Withdrawn | |
| | 0937 | | | Withdrawn | |
| | 0938 | PPGE0058302 | PPGE0058304 | Letter from James Hall to James Boyd re: Environmental Assessment by the US Nuclear Regulatory Commission for the Proposed Diablo Canyon Independent Spent Fuel Storage Installation | 06/24/2003 |
| | 0939 | | | Withdrawn | |
| | 0940 | PHBP0054385 | PHBP0054388 | Regulatory Services HBPP | 06/30/2003 |
| | 0941 | PHBP0035807 | PHBP0035807 | Project Status Report - Report Month June 03 Dry Cask Storage - HBPP | 07/03/2003 |
| | 0942 | PDCP0017861 | PDCP0017862 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month June 03 | 07/10/2003 |
| | 0943 | | | Withdrawn | |
| | 0944 | | | Withdrawn | |
| | 0945 | | | Withdrawn | |
| | 0946 | PHBP0005888 | PHBP0005892 | ISFSI SAR – HBPP Work Packages | 07/18/2003 |
| | 0947 | | | Renumbered at 684.12 | |
| | 0948 | | | Withdrawn | |
| | 0949 | | | Withdrawn | |
| | 0950 | | | Withdrawn | |
| | 0951 | | | Withdrawn | |
| | 0952 | | | Renumbered at 684.13 | |
| | 0953 | PHBP0005910 | PHBP0005916 | HBPP ISFSI License Application SAR Production | 08/12/2003 |
| | 0954 | PHBP0005843 | PHBP0005843 | Monthly Status Report Preparation of Humboldt Bay ISFSI Licensing Application | 08/13/2003 |
| | 0955 | PDCP0041735 | PDCP0041823 | PG&E Cask Loading Area Storage Capacity Expansion: DCPP | 08/21/2003 |
| | 0956 | PHBP0005828 | PHBP0005832 | HBPP ISFSI License Application SAR Production | 09/04/2003 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0957 | PHBP0005875 | PHBP0005878 | HB ISFSI Punchlist | 09/05/2003 |
| | 0958 | | | Renumbered at 0684.15 | |
| | 0959 | | | Withdrawn | |
| | 0960 | | | Withdrawn | |
| | 0961 | | | Withdrawn | |
| | 0962 | PDCP0020819 | PDCP0020842 | Letter from Girija S Shukla to Gregory Rueger RE: Diablo Canyon Nuclear Power Plant Unit Nos 1 and 2 - Issuance of License Amendments Re Spent Fuel Cask Handling (TAC NOS MB4998 and MB4999) | 09/26/2003 |
| | 0963 | PHBP0005842 | PHBP0005842 | Status Report | 09/26/2003 |
| | 0964 | PDCP0005323 | PDCP0005351 | Environmental Assessment Related to the Construction and Operation of the Diablo Canyon Independent Spent Fuel Storage Installation Docket No 72-26 Pacific Gas and Electric Company | 10/2003 |
| | 0965 | | | Withdrawn | |
| | 0966 | PHBP0000387 | PHBP0000445 | Decision on the Application of Pacific Gas and Electric Company in its 2002 Nuclear Decommissioning Cost Triennial Proceeding | 10/02/2003 |
| | 0967 | | | Withdrawn | |
| | 0968 | | | Withdrawn | |
| | 0969 | PHBP0081960 | PHBP0081962 | Letter to Gregory Rueger from Brian Thomas RE: Request for Additional Information on the Spent Fuel Management and Funding Plan for Humboldt Bay, Unit 3 | 10/06/2003 |
| | 0970 | | | Withdrawn | |
| | 0971 | | | Withdrawn | |
| | 0972 | PHBP0079682 | PHBP0079737 | Project Status Report | 10/10/2003 |
| | 0973 | | | Withdrawn | |
| | 0974 | | | Withdrawn | |
| | 0975 | | | Withdrawn | |
| | 0976 | | | Withdrawn | |
| | 0977 | | | Withdrawn | |
| | 0978 | | | Withdrawn | |
| | 0979 | PDCP0008775 | PDCP0009103 | PG&E Contract with Holtec re: Spent Fuel Expansion Diablo Canyon Power Plant With Attachments A - G | 11/04/2003 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0980 | PDCP0009115 | PDCP0009118 | Procurement Request 2003PR0711 | 11/05/2003 |
| | 0981 | PDCP0017865 | PDCP0017866 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Oct 2003 | 11/07/2003 |
| | 0982 | PDCP0017867 | PDCP0017868 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Dec 03 | 11/07/2003 |
| | 0983 | PPGE0005778 | PPGE0005793 | Holtec Contract | 11/13/2003 |
| | 0984 | | | Withdrawn | |
| | 0985 | | | Withdrawn | |
| | 0986 | | | Withdrawn | |
| | 0987 | PDCP0017869 | PDCP0017870 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Nov 2003 License/Procurement | 12/16/2003 |
| | 0988 | | | Withdrawn | |
| | 0989 | | | Withdrawn | |
| | 0990 | | | Withdrawn | |
| | 0991 | | | Withdrawn | |
| | 0992 | PHBP0090249 | PHBP0090284 | White Paper Re: HBIP CDP submittal with attached supplemental information with Attachment B Statement of Compliance With The California Coastal Act of 1976 | 06/16/2004 |
| | 0993 | | | Withdrawn | |
| | 0994 | PPGE0007656 | PPGE0007658 | Email from Valerie Winn on preparation for the Nuclear Decommissioning Cost Triennial Proceeding (NDCTP) filing on 03/15/2002 | 01/04/2002 |
| | 0995 | PHBP0020933 | PHBP0020935 | Letter from Girija S. Shukla To Pacifica Gas and Electric Re Subject Of Meeting Held On 12/12/2003, To Discuss Temporary Spent Fuel Pool Rack In The Cask Loading Pit With Attachment of Attendance List | 01/06/2004 |
| | 0996 | PXE0010015 | PXE0010017 | Certificate Of Compliance 72-1004, Amendment 5 | 01/07/2004 |
| | 0997 | PDCP0022451 | PDCP0022461 | Diablo Canyon Power Plant Used Fuel Storage Project Update | 01/07/2004 |
| | 0998 | | | Withdrawn | |
| | 0999 | PDCP0017884 | PDCP0017889 | DCPP Decommissioning Cost Estimate Assumptions 2001 Proposed Guidelines from the 1997 Study | 2001 |
| | 1000 | | | Withdrawn | |
| | 1001 | PDCP0012231 | PDCP0012262 | Letter From Lawrence F. Womack To NRC Re Docket No 72-26 Diablo Canyon ISFSI Response to NRC Request for Additional Information Regarding Implementation of Guidance Provided in ISG-11 (Cladding Considerations for the Transportation and Storage | 01/16/2004 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Spent Fuel) | ** |
| | 1002 | | | Withdrawn | |
| | 1003 | HQR3040333 | HQR3040993 | DOE FY 2005 Congressional Budget Request National Nuclear Security Administration, Office of the Administrator, Weapons Activity, Defense Nuclear Nonproliferation, Naval Reactors, DOE/ME-0032, Volume 1 | 02/2004 |
| | 1004 | HQR3040001 | HQR3040112 | DOE FY 2005 Congressional Budget Request, Budget Highlights, DOE/ME-0039 | 02/2004 |
| | 1005 | HQR3040113 | HQR3040332 | DOE FY 2005 Congressional Budget Request, Other Defense Activities, Energy Security and Assurance Security, Independent Oversight & Performance Assurance CRWM Environment, Safety & Health, Legacy Management, Nuclear Energy, DOE/ME-0033, Volume 2 | 02/2004 |
| | 1006 | PHBP0028567 | PHBP0028569 | Letter from Stephen O'Connor to Lawrence Womack re: Notice of Docketing and Acknowledgment of Humboldt Bay Power Plant Independent Spent Fuel Storage Installation License Application | 02/02/2004 |
| | 1007 | | | Withdrawn | |
| | 1008 | | | Withdrawn | |
| | 1009 | PHBP0039640 | PHBP0039689 | PG&E Meeting with NRC and CNWRA Humboldt Bay ISFSI Project | 02/12/2004 |
| | 1010 | | | Withdrawn | |
| | 1011 | PDCP0022492 | PDCP0022518 | Diablo Canyon Power Plant Used Fuel Storage Project | 02/26/2004 |
| | 1012 | | | Withdrawn | |
| | 1013 | PDCP0044040 | PDCP0044051 | White Paper - Fuel Handling Building Crane Upgrade Proposal | 03/08/2004 |
| | 1014 | | | Withdrawn | |
| | 1015 | PPGE0053229 | PPGE0053231 | SNM-2511 | 03/22/2004 |
| | 1016 | | | Withdrawn | |
| | 1017 | PDCP0013199 | PDCP0013204 | Letter to Judith Sellers from David Zabransky RE: Request for Support of Transportation Planning Activities Facility Interface Data | 03/22/2004 |
| | 1018 | PDCP0013279 | PDCP0013279 | Letter DIL-04-030; HBL-04-005; from James Becker to Jim Finucane re: Diablo Canyon Units 1 and 2 Humboldt Bay Unit 3 Nuclear Fuel Data Survey Form RW-859 | 03/26/2004 |
| | 1019 | PPGE0056464 | PPGE0056464 | Attendance List For Meeting with Pacific Gas & Electric (PG&E) and Holtec on Plans Related to the Installation of a Single-failure-proof Crane | 04/20/2004 |
| | 1020 | PPGE0056465 | PPGE0056474 | Presentation: PG&E Meeting with NRC on Proposed Part 50 LAR and use of a Single-Failure-Proof Lifting Device in the Refueling Building April 20 2004 Humboldt Bay | 04/20/2004 |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | ISFSI Project | ** |
| | 1021 | PDCP0035578 | PDCP0035583 | Minutes of the meeting of the Of The Board Of Supervisors Of the County Of San Luis Obispo Re The Matter of Resolution No. 2004-120 | 04/20/2004 |
| | 1022 | PDCP0035576 | PDCP0035577 | Resolution | 04/20/2004 |
| | 1023 | | | Withdrawn | |
| | 1024 | | | Withdrawn | |
| | 1025 | | | Withdrawn | |
| | 1026 | PHBP0083798 | PHBP0083799 | Job Estimate for Humboldt Bay Power Plant Job Title: JE Rev 2HB Independent Spent Fuel Storage Installation | 04/25/2004 |
| | 1027 | PDCP0013223 | PDCP0013225 | Email from Mark Smith to Roy Willis, Lawrence Pulley, Richard Locke, Lawrence Womack RE: fw: Data Files for DOE request for Support of Transportation Planning Activities | 04/27/2004 |
| | 1028 | PPGE0056461 | PPGE0056464 | Memorandum From William C. Huffman To Dan Gillen Re Summary of April 20 2004 Meeting with Pacific Gas & Electric and Holtec on Plans Related to the Installation of a Single-failure-proof Crane at Humboldt Bay | 04/29/2004 |
| | 1029 | | | Withdrawn | |
| | 1030 | PHBP0015073 | PHBP0015078 | Job Estimate Revision #2 Job Title: Humboldt Bay ISFSI | 05/07/2004 |
| | 1031 | PHBP0005762 | PHBP0005770 | Memo from Pulley to Womack re: Humboldt Bay ISFSI Project Forecasted project costs | 05/07/2004 |
| | 1032 | PHBP0005735 | PHBP0005739 | Job Estimate | 05/07/2004 |
| | 1033 | PHBP0033625 | PHBP0033626 | Humboldt Bay ISFSI and Decom Timeline for PNAC | 05/12/2004 |
| | 1034 | PPGE0056478 | PPGE0056481 | Preliminary Approval by the Office of Nuclear Material Safety and Safeguards of the Spent Fuel Management and Funding Program for Humboldt Bay Nuclear Power Plant | 05/25/2004 |
| | 1035 | | | Withdrawn | |
| | 1036 | | | Withdrawn | |
| | 1037 | | | Withdrawn | |
| | 1038 | | | Withdrawn | |
| | 1039 | | | Withdrawn | |
| | 1040 | | | Withdrawn | |
| | 1041 | | | Withdrawn | |
| | 1042 | PDCP0013198, PDCP0013205 | PDCP0013198, PDCP0013210 | Email from Christopher Groff to Lawrence Womack RE: Response to Request for Support of Transportation Planning Activites-Facilites Interface Data | 06/01/2004 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1043 | PDCP0013409 | PDCP0013409 | Diablo Canyon Units 1 and 2 Nuclear Fuel Data Survey Form RW-859 Corrections | 06/04/2004 |
| | 1044 | PHBP0039307 | PHBP0039340 | Humboldt County Board of Supervisors June 8th, 2004 Presentation by Roy Willis Director and Plant Manager Humboldt Bay Power Plant | 06/08/2004 |
| | 1045 | | | Withdrawn | |
| | 1046 | PHBP0080787 | PHBP0080794 | Project HBPP3 DECOM Timeline | 06/09/2004 |
| | 1047 | | | Withdrawn | |
| | 1048 | | | Withdrawn | |
| | 1049 | | | Withdrawn | |
| | 1050 | | | Withdrawn | |
| | 1051 | PPGE0056475 | PPGE0056475 | Article in SPENTFUEL: Humboldt Bays Spent Fuel Storage Plan Deemed Adequate by NRC | 06/28/2004 |
| | 1052 | PHBP0014935 | PHBP0014936 | Job Estimate Draft | 07/01/2004 |
| | 1053 | PHBP0084084 | PHBP0084089 | Job Estimate for Humboldt Bay Power Plant Job Title: HB System Radiological Characterization Rev. 1 | 07/06/2004 |
| | 1054 | | | Withdrawn | |
| | 1055 | | | Withdrawn | |
| | 1056 | PDCP0013880 | PDCP0013882 | E-mail from John Griffin to Larry Parker re: HBPP Fuel Issue - DCPP Implications | 07/14/2004 |
| | 1057 | | | Withdrawn | |
| | 1058 | | | Withdrawn | |
| | 1059 | | | Withdrawn | |
| | 1060 | PHBP0014947 | PHBP0014947 | Email from Roy Willis to Malone and Sokolsky re: Nuclear Fuel Classification Standard vs. Non-standard | 08/06/2004 |
| | 1061 | | | Withdrawn | |
| | 1062 | PPGE0006570 | PPGE0006584 | Letter from Gregory Rueger to US Nuclear Regulatory Commission RE: Docket No 50-133 OL-DPR-7 Humboldt Bay Power Plant Unit 3 Licensee Event Report 2004-001-00 Three Missing Fuel Rod Segments | 08/16/2004 |
| | 1063 | PDCP0013856 | PDCP0013859 | PG&E Updates Nuclear Regulatory Commission on Investigation into Location of Used Nuclear Fuel at Humboldt Power Plant | 08/17/2004 |
| | 1064 | PHBP0039196 | PHBP0039198 | President's Nuclear Advisory Committee Used Fuel Storage | 08/17/2004 |
| | 1065 | | | Withdrawn | |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1066 | PDCP0030482 | PDCP0030482 | Emails between Groff, Chris (Diablo Canyon Power Plant) and Newkirk, David Re Demonstration Fuel Rod Segments | 08/18/2004 |
| | 1067 | PDCP0013848 | PDCP0013849 | Email from Christopher Goff to Lawrence Womack, Roy Wills, Jearl Strickland, Richard Locke, Mark Smith RE: Follow up FIDS questions for Humboldt Bay | 08/27/2004 |
| | 1068 | PPGE0012023 | PPGE0012025 | Letter from Nils Diaz to Edward Markey re: Number of questions concerning the three missing irradiated spent fuel rod segments at the permanently shutdown Humboldt Bay Nuclear Power Station Unit 3 | 08/31/2004 |
| | 1069 | HQR3220001 | HQR3220042 | Office of Radioactive Waste Management System Requirements Document Revision 06, DOE/RW-406 | 09/2004 |
| | 1070 | | | Withdrawn | |
| | 1071 | PPGE0056580 | PPGE0056586 | Safety Evaluation Related to Amendment No 36 to Facility Operating License No Dpr-7 Pacific Gas and Electric Company Humboldt Bay Power Plant Unit 3 Docket No 50-133 By The NRC | 09/10/2004 |
| | 1072 | PPGE0012022 | PPGE0012025 | E-mail from David Sokolsky to John Albers, James Brimble et al re: NRC Response to Markey | 09/11/2004 |
| | 1073 | PGE0006523 | PGE0006569 | Humboldt Bay Power Plant (HBPP) Nuclear Unit Special Nuclear Material (SNM) Accountability PG&E Presentation NRC Public Meeting September 29, 2004 | 09/24/2004 |
| | 1074 | PPGE0056589 | PPGE0056606 | Presentation HBPP Special Nuclear Material Accountability NRC Public Meeting | 09/29/2004 |
| | 1075 | | | Withdrawn | |
| | 1076 | PDC0009580 | PDC0009590 | Letter from Christopher Groff (PG&E) to David Zabransky (OCRWM) RE: Contract for the Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste, DE-CR01-83NE44402 With DCSs for 2010, 2011, 2012, 2018, 2019 | 09/30/2004 |
| | 1077 | | | Withdrawn | |
| | 1078 | PDCP0013778 | PDCP0013829 | Letter from Blair Spitzberg to Gregory Rueger re: Summary of the Category 1 Public Meeting Held on Sept. 29 2004 with PG&E Company Regarding Licensed Radioactive Material Control and Accountability at Humboldt Bay Power Plant with attachments | 10/04/2004 |
| | 1079 | | | Withdrawn | |
| | 1080 | | | Withdrawn | |
| | 1081 | PHBP0005708 | PHBP0005708 | Material Order Scenarios | 10/05/2004 |
| | 1082 | PDCP0013243 | PDCP0013243 | E-mail from Rich Hagler to Christopher Groff re: Submittal of Delivery Commitment Schedule for Pacific Gas & Electric Company | 10/07/2004 |
| | 1083 | | | Withdrawn | |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1084 | | | Withdrawn | |
| | 1085 | PHBP0045005 | PHBP0045012 | Advice Letter 2565-E | |
| | 1086 | | | Withdrawn | |
| | 1087 | | | Withdrawn | |
| | 1088 | PPGE0004847 | PPGE0004852 | Diablo Canyon Power Plant 2004 Fall Program Review | 10/15/2004 |
| | 1089 | | | Withdrawn | |
| | 1090 | | | Withdrawn | |
| | 1091 | PDCP0044604 | PDCP0044660 | Letter DCL-04-149 From PG&E to NRC Re Diablo Canyon Units 1 and 2 License Amendment Request 04-07 Revision to Technical Specifications 3.7.17 and 4.3 for Cycles 14-16 for a Cask Pit Spent Fuel Storage Rack With 7 Enclosures | 11/03/2004 |
| | 1092 | | | Withdrawn | |
| | 1093 | PDCP0032309 | PDCP0032311 | Rueger email | 11/03/2004 |
| | 1094 | PPGE0056782 | PPGE0056812 | Letter From D. Blair Spitzberg To Gregory M. Rueger Re NRC Inspection Report 050-00133/04-001 With Enclosure of the NRC Inspection Report | 11/05/2004 |
| | 1095 | PHBP0083826 | PHBP0083827 | Job Estimate | 11/05/2004 |
| | 1096 | PPGE0063094 | PPGE0063097 PPGE0063097 PPGE00630 | PG&E Contract Change Order with Holtec International for Contract No. 3100813919 on 11092004 | 11/09/2004 |
| | 1097 | PHBP0005684 | PHBP0005689 | Letter from Shilpa Ramaiya to Anne Premo re: Data Response #2 for Advice 2565-e (Pacific Gas and Electric Company Id U 39 e) | 11/12/2004 |
| | 1098 | | | Withdrawn | |
| | 1099 | | | Withdrawn | |
| | 1100 | PDCP0032337 | PDCP0032337 | E-mail exchange between Lawrence Womack, Gregory Rueger, Stephanie Maggard, Hal Carden, et al., re: Draft Management Committee "White Paper" on Dry Cask Storage at DCPP | 11/23/2004 |
| | 1101 | PHBP0039484 | PHBP0039517 | Discussion On the Dry Storage of Spent Nuclear Fuel 11/29/2004 Presentation by Roy Willis Director and Plant Manager Humboldt Bay Power Plant | 11/29/2004 |
| | 1102 | | | Withdrawn | |
| | 1103 | PHBP0014898 | PHBP0014899 | Memo from Pulley to Womack re: Use of Planned Contingency associated with the HBIP | 12/07/2004 |
| | 1104 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1105 | | | Withdrawn | |
| | 1106 | | | Withdrawn | |
| | 1107 | | | Withdrawn | |
| | 1108 | PDCP0040546 | PDCP0040564 | Nuclear Fuel Data Survey Form RW-859 | 12/31/2004 |
| | 1109 | | | Withdrawn | |
| | 1110 | | | Withdrawn | |
| | 1111 | PHBP0005166 | PHBP0005185 | Letter HIL-05-001 to Peter Douglas from Roy B. Willis RE: Costal Development Permit Application for the Humboldt Bay Independent Fuel Strage Installation | 01/14/2005 |
| | 1112 | | | Withdrawn | |
| | 1113 | PHBP0005646 | PHBP0005652 | Resolution E-3912 PG&E requests authority to disburse $35.9 million from the Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning Master Trusts for a dry cask storage system to enable 2006 decommissioning work Request is approved. | 01/26/2005 |
| | 1114 | | | Withdrawn | |
| | 1115 | PHBP0005630 | PHBP0005631 | Humboldt Bay ISFSI and Decom Timeline for PNAC | 02/03/2005 |
| | 1116 | | | Withdrawn | |
| | 1117 | PHBP0005637 | PHBP0005640 | Funding for Preliminary Humboldt Decommissioning Activities | 02/09/2005 |
| | 1118 | PDCP0044052 | PDCP0044054 | Shoulders Email | 02/11/2005 |
| | 1119 | PDCP0032343 | PDCP0032344 | E-mail exchange between Lawrence Womack, Stephanie Maggard, Hal Carden, David Miklush, L. Jearl Strickland, et al., re: Draft Management Committee "White Paper" on Dry Cask Storage at DCPP | 02/17/2005 |
| | 1120 | PDCP0022484 | PDCP0022491 | Diablo Canyon Power Plant Used Fuel Storage Project | 02/17/2005 |
| | 1121 | PDCP0020304 | PDCP0020315 | DCPP Used Fuel Storage Project Schedule | 02/23/2005 |
| | 1122 | PHBP0080333 | PHBP0080341 | Resolution E-3912 Pacific Gas and Electric Company requests authority to disburse $35.9 million from the Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning Master Trusts for a dry cask storage system to enable 2009 decommissioning work | 02/24/2005 |
| | 1123 | PDCP0031992 | PDCP0031992 | Email (Forwarded) from Pendleton, Christopher to Strickland, L Jearl Re Budgetary Information for cask loading operations | 02/24/2005 |
| | 1124 | | | Withdrawn | |
| | 1125 | PDCP0025822 | PDCP0025822 | Humboldt Bay ISFSI Project Cost Status | 03/17/2005 |
| | 1126 | PHBP0035726 | PHBP0035731 | Memorandum to Larry Womack from Tom Moulia RE: Management of the Humboldt Bay | 03/23/2005 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | ISFSI Project | ** |
| | 1127 | PHBP0032676 | PHBP0032684 | PG&E Job Estimate Licensing Application for Humboldt Bay ISFSI | 03/23/2005 |
| | 1128 | PHBP0072334 | PHBP0072336 | Draft Outline for the Humboldt bay Power Plant ISFSI Informational Video | 03/23/2005 |
| | 1129 | | | Withdrawn | |
| | 1130 | PDCP0044055 | PDCP0044093 | Design Engineering Part 50 Modification Scope | 03/24/2005 |
| | 1131 | | | Withdrawn | |
| | 1132 | | | USTD Diablo Date Schedule | 05/03/2005 |
| | 1133 | | | Withdrawn | |
| | 1134 | PDCP0044324 | PDCP0044338 | Job Estimate Face Sheet Cask Pit Storage Racks - Units 1 and 2, Estimate Summary Sheet, Detail Sheet, Property/Settlement Sheet, Structure Chart, Description of Problem or Opportunity at Hand, Job Summary | 05/23/2005 |
| | 1135 | | | Withdrawn | |
| | 1136 | | | Withdrawn | |
| | 1137 | PDCP0035642 | PDCP0035644 | Construction Permit | 06/01/2005 |
| | 1138 | | | DCPP Used Fuel Storage Project Schedule | 06/10/2005 |
| | 1139 | | | Withdrawn | |
| | 1140 | | | Withdrawn | |
| | 1141 | | | Withdrawn | |
| | 1142 | CPC0540304 | CPC0540543 | PG&E Co - 2005 Nuclear Decommissioning Cost Triennial Proceeding - Work Papers Supporting Chapters 4 And 6 | 11/10/2005 |
| | 1143 | CPC0540089 | CPC0540303 | PG&E Co - 2005 Nuclear Decommissioning Cost Triennial Proceeding - Prepared Testimony | 11/10/2005 |
| | 1144 | PEXP0006672 | PEXP0006676 | Unit I High Density Rack in Cask Loading Pit (09/18/2005) | 11/18/2005 |
| | 1145 | PXE0170477 | PXE0170478 | NRC News SNM-2514 | 11/18/2005 |
| | 1146 | | | Withdrawn | |
| | 1147 | | | NRC 10 CFR 72 SER Docket 72-27 Humboldt Bay ISFSI Installation | 11/18/2005 |
| | 1148 | PXE0170490 | PXE0170495 | SER, Amendment 183 and 185, Dockets 50-275 and 50-323 | 11/21/2005 |
| | 1149 | PXE0170503 | PXE0170522 | NRC Letter re: Docket 50-133 Amendment No. 37 to DPR-7 | 12/15/2005 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1150 | PXE0010183 | PXE0010188 | Letter From Bruce Mallet, NRC Regional Administrator, To David H. Oatley, PG&E, EA-05-166 Re Notice Of Violation And Proposed Imposition Of Civil Penalty - $96,000 (NRC Special Inspection Report No 050-00133/05-002) | 12/20/2005 |
| | 1151 | | | Withdrawn | |
| | 1152 | PXE0010181 | PXE0010182 | NRC News No. IV-05-040 NRC Staff Proposes $96,000 Civil Penalty Against PG&E For Spent Fuel Storage Violations At Humboldt Bay | 12/21/2005 |
| | 1153 | | | DCPP Used Fuel Storage Project Schedule | 01/24/2006 |
| | 1154 | PXE0110092 | PXE0110092 | CD Containing Holtec Documents Change Orders # 8 and # 4, Diablo Canyon and Humboldt Bay Schedules | 01/26/2006 |
| | 1155 | PDCP0026670 | PDCP0026671 | Used Fuel Storage Project | 02/04/2006 |
| | 1156 | | | Withdrawn | |
| | 1157 | PPGE0053311 | PPGE0053330 | Safety Evaluation Report (SER) | 03/04/2006 |
| | 1158 | | | Withdrawn | |
| | 1159 | PHBP0078842 | PHBP0078843 | Used Fuel Storage Project Report | 04/04/2006 |
| | 1160 | PHBP0079636 | PHBP0079636 | Project Status Report – May03 | 05/03/2006 |
| | 1161 | PHBP0078777 | PHBP0078779 | Used Fuel Storage Project Report | 06/04/2006 |
| | 1162 | PHBP0038861 | PHBP0038863 | HBPP Activity Schedule | 08/01/2006 |
| | 1163 | PHBP0078998 | PHBP0078999 | Temporary Cask Pit Rack Project | 09/04/2006 |
| | 1164 | PHBP0079007 | PHBP0079008 | Used Fuel Storage Project Report | 09/04/2006 |
| | 1165 | PHBP0038847 | PHBP0038849 | HBPP Activity Schedule | 10/01/2006 |
| | 1166 | PHBP0078713 | PHBP0078714 | Used Fuel Storage Project Report | 10/04/2006 |
| | 1167 | PHBP0078702 | PHBP0078703 | Temporary Cask Pit Rack Project | 10/04/2006 |
| | 1168 | PHBP0078912 | PHBP0078913 | Used Fuel Storage Project Report | 11/04/2006 |
| | 1169 | PHBP0038864 | PHBP0038865 | HBPP Integrated ISFSI Project Schedule | 12/01/2006 |
| | 1170 | PHBP0038866 | PHBP0038890 | HBPP Seismic Hazard Study Plan and Schedule for 2002 | 12/01/2006 |
| | 1171 | | | Withdrawn | |
| | 1172 | | | Withdrawn | |
| | 1173 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1174 | | | Withdrawn | |
| | 1175 | PHBP0039518 | PHBP0039551 | Discussion On the Dry Storage of Spent Nuclear Fuel Presentation by Willis, Roy | No Date |
| | 1176 | PHBP0044592 | PHBP0044598 | Compatibility of Humboldt Bay Casks and Contents with PFS License Holtec Report No Hi-2043163 Holtec Project No 1125 Report Class Not Important to Safety | No Date |
| | 1177 | | | Withdrawn | |
| | 1178 | PDCP0001468 | PDCP0001471 | High Level Waste Management Strategy Overall Strategy | No Date |
| | 1179 | PDCP0001476 | PDCP0001477 | Exclusion Zone | No Date |
| | 1180 | PPGE0057518 | PPGE0057518 | Humboldt Bay Power Plant Unit 3 Proposed Decommissioning Activities | No Date |
| | 1181 | PHBP0000777 | PHBP0000778 | Calculation of One Time Fee for Humboldt Bay Spent Fuel | No Date |
| | 1182 | | | Withdrawn | |
| | 1183 | | | Various Holtec Invoices | No Date |
| | 1184 | PHBP0033528 | PHBP0033529 | Background and History of the Humboldt ISFSI Funding | No Date |
| | 1185 | PPGE0058698 | PPGE0058698 | Situation at Humboldt Bay | No Date |
| | 1186 | | | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1983-1998 | No Date |
| | 1187 | PDCP0001627 | PDCP0001631 | Presentation: High Level Waste Key Strategy | No Date |
| | 1188 | | | Withdrawn | |
| | 1189 | PDCP0001646 | PDCP0001663 | Presentation: Diablo Canyon Waste Management with marginalia | No Date |
| | 1190 | | | Withdrawn | |
| | 1191 | | | Renumbered at 684.14 | |
| | 1192 | | | Withdrawn | |
| | 1193 | PDCP0030593 | PDCP0030593 | Press Release Re Humboldt Bay Power Plant Community Advisory Board and Dry Cask Storage | No Date |
| | 1194 | PDCP0030714 | PDCP0030716 | DCPP Update of the Dry Cask Storage Project | No Date |
| | 1195 | | | Withdrawn | |
| | 1196 | PDCP0030793 | PDCP0030794 | SLO Focus Group Research | No Date |
| | 1197 | PDCP0030804 | PDCP0030806 | "Murder Board" Questions | No Date |
| | 1198 | PDCP0031059 | PDCP0031069 | PG&E Waste Transportation Concept Plan Development Process | No Date |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1199 | | | Withdrawn | |
| | 1200 | PPGE0058696 | PPGE0058697 | Situation at Diablo Canyon | No date |
| | 1201 | PHBP0000379 | PHBP0000385 | Independent Spent Fuel Storage Installation (ISFSI) Requirement for Decommissioning | No Date |
| | 1202 | | | Withdrawn | |
| | 1203 | PHBP0049220 | PHBP0049428 | Stack Removal Project Humboldt Bay Power Plant Contract Number 4600008677 Burns and Roe | No Date |
| | 1204 | PPGE0040655 | PPGE0040656 | Objective of Management Committee Presentation | No Date |
| | 1205 | PPGE0040659 | PPGE0040659 | DCPP Spent Fuel Storage Expansion Timeline | No Date |
| | 1206 | | | Withdrawn | |
| | 1207 | | | Withdrawn | |
| | 1208 | | | Withdrawn | |
| | 1209 | | | Withdrawn | |
| | 1210 | | | Withdrawn | |
| | 1211 | | | Withdrawn | |
| | 1212 | PPGE0012019 | PPGE0012021 | Dry Fuel Storage Project Summary | No Date |
| | 1213 | PHBP0049471 | PHBP0049473 | DCPP & HBPP Commonalities and Synergies | No date |
| | 1214 | | | Withdrawn | |
| | 1215 | PHBP0032548 | PHBP0032549 | Desc: Assessment of the Humboldt Bay Power plant fuel resulting from the fuel inspection | No Date |
| | 1216 | PHBP0059174 | PHBP0059184 | Presentation: Humboldt Bay Power Plant SAFSTOR to Decommissioning | No Date |
| | 1217 | | | Withdrawn | |
| | 1218 | PPGE0055939 | PPGE0055979 | Report on Diablo Canyon Spent Fuel Program] | No Date |
| | 1219 | PPGE0055980 | PPGE0055985 | Issue Diablo Canyons Spent Fuel | No Date |
| | 1220 | PHBP0032550 | PHBP0032553 | Humboldt Bay Power Plant Spent Fuel Condition Assessment Protocol | No Date |
| | 1221 | PHBP0032554 | PHBP0032559 | Appendix O Humboldt Bay Power Plant Greater than Class C (GTCC) Waste | No Date |
| | 1222 | PHBP0032610 | PHBP0032611 | HBPP ISFSI | No Date |
| | 1223 | PHBP0049474 | PHBP0049477 | HBPP Pre and Post Negotiation Preparation | No Date |
| | 1224 | PHBP0033288 | PHBP0033289 | Humboldt Bay ISFSI Project (HBIP) Dry Storage System Supplier Contract Review | No Date |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1225 | | | Withdrawn | |
| | 1226 | | | Withdrawn | |
| | 1227 | | | Withdrawn | |
| | 1228 | | | Withdrawn | |
| | 1229 | | | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1983-2005 | No Date |
| | 1230 | PHBP0032546 | PHBP0032547 | Desc: Assembly Numbers | No Date |
| | 1231 | | | Withdrawn | |
| | 1232 | PDCP0031106 | PDCP0031124 | Presentation Re Diablo Canyon Waste Management | No Date |
| | 1233 | PHBP0016092 | PHBP0016204 | Humboldt Bay Power Plant Unit 3 Safstor Decommissioning Responses to NRC Questions Volume 2 | No Date |
| | 1234 | PHBP0019274 | PHBP0019274 | FICA Project DOE Reference Cask Parameters (From-Reactor/Initiative I casks) | No Date |
| | 1235 | PHBP0032851 | PHBP0032868 | PG&E: Humboldt Bay Fuel Assembly Visual Inspection Number TP 2003-08 | No Date |
| | 1236 | PHBP0020605 | PHBP0020661 | Transportation Cost and Cask Requirements | No Date |
| | 1237 | PHBP0020745 | PHBP0020746 | Shipment of Humboldt Bay Power Plant Spent Fuel | No Date |
| | 1238 | | | Withdrawn | |
| | 1239 | | | Withdrawn | |
| | 1240 | | | Withdrawn | |
| | 1241 | | | Withdrawn | |
| | 1242 | PHBP0028402 | PHBP0028402 | Fuel Transport at HBPP | No Date |
| | 1243 | PDCP0044825 | PDCP0044827 | PG&E Used Fuel Storage Project Options and Strategies | No Date |
| | 1244 | PHBP0012833 | PHBP0012843 | Diablo Canyon Power Plant Used Fuel Dry Storage the Preferred Solution | No Date |
| | 1245 | PDCP0045037 | PDCP0045047 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval | No Date |
| | 1246 | PHBP0007794 | PHBP0007828 | Proposal for Diablo Canyon Spent Fuel Storage Study Pacific Gas & Electric | No Date |
| | 1247 | PPGE0068396 | PPGE0068410 | PG&E Spent Nuclear Fuel Management Briefing Materials Current Industry Status/Off Site Management Options | 0403/95 |
| | 1248 | PPGE0068411 | PPGE0068412 | Dry Cask Storage Evaluation Notes | No Date |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1249 | PPGE0068432 | PPGE0068441 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval, September 18, 1996 | No Date |
| | 1250 | PPGE0069470 | PPGE0069476 | Documentation index statement no. IP-PBT-01-00-27 | 11/26/1986 |
| | 1251 | | | Withdrawn | |
| | 1252 | | | Withdrawn | |
| | 1253 | | | Withdrawn | |
| | 1254 | | | US DOE Discharges Model and Allocations Model | No Date |
| | 1255 | | | CD Containing documents in electronic format: PEXP0000001 PEXP0007022 | No Date |
| | 1256 | | | Second Annual Corporate Responsibility Report, PG&E. Accessed on 12/12/05 at www.pgecorp.com/corp_responsibility/reports/2004/2004_PGE_CRR_Full.pdf | 2004 |
| | 1257 | | | Annual Energy Outlook Review 2006 Overview, EIA, p. 7 Retrieved on January 17, 2006 at www.eia.doe.gov/oiaf/aeo/pdf/earlyrelease.pdf | 02/2006 |
| | 1258 | | | License Extension Information Retrieved From NRC Website, www.nrc.gov | No Date |
| | 1259 | | | Emissions Markets Information From EPA Website www.epa.gov | No Date |
| | 1260 | PDCP0045019 | PDCP0045029 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval | No Date |
| | 1261 | PDCP0013198 | PDCP0013210 | Email with Attached Facility Interface Data Sheet Docket Numbers 50-133 | 06/01/2004 |
| | 1262 | | | Withdrawn | |
| | 1263 | | | Withdrawn | |
| | 1264 | PHBP0065516 | PHBP0065517 | Draft HBPP Public Meeting Talking Points | No Date |
| | 1265 | PHBP0065751 | PHBP0065752 | Strategic Plan for Community and Political Success Humboldt Bay Power Plant Decommissioning Oct 6 Public Meeting | No Date |
| | 1266 | | | Withdrawn | |
| | 1267 | | | Withdrawn | |
| | 1268 | PDCP0008336 | PDCP0008569 | A Critical Appraisal of Technical Issues Pertaining to Reracking Diablo Canyon Units 1 & 2 Spent Fuel Pools By Holtec | 10/06/1995 |
| | 1269 | PDCP0010118 | PDCP0010237 | Decommissioning Cost Study for the Diablo Canyon Power Plant Units 1 and 2 Which Is Enclosure 4 to PG&E Letter DCL-035, HBL-03002 | 02/2002 |
| | 1270 | | | Withdrawn | |
| | 1271 | PHBP0004987 | PHBP0004987 | Comparison of Potential Future Costs | No Date |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1272 | CPC0090002 | CPC0090244 | Pacific Gas And Electric Company - 1990 Test Year - Decommissioning Costs with Appendices A & B (Exhibit No. 12 To Application No 88 12 005 (U 39 M) Witness T.S. LaGuardia) | No Date |
| | 1273 | | | Withdrawn | |
| | 1274 | | | Withdrawn | |
| | 1275 | | | Withdrawn | |
| | 1276 | | | Withdrawn | |
| | 1277 | PPGE0014254 | PPGE0014282 | Private Fuel Storage Facility Business Plan | No Date |
| | 1278 | PPGE0014449 | PPGE0014452 | Letter Re Key MRS Program Milestones | 05/29/1992 |
| | 1279 | PDCP0013211 | PDCP0013222 | E-mail from Rich Hagler to Christopher Groff re: Response to US DOE Voluntary Data Request with attached DCPP Used Fuel Storage Project Document Review for Comment | 05/28/2004 |
| | 1280 | PDCP0013711 | PDCP0013712 | Agenda Re Humboldt Bay Spent Fuel | No date |
| | 1281 | | | Withdrawn | |
| | 1282 | PDCP0013912 | PDCP0013913 | Letter from Chuck Bangert to Will Kaefer re: Department of Energy Payment - Humboldt Unit 3 Decommissioning | No Date |
| | 1283 | PHBP0005020 | PHBP0005021 | Recommendation for Holtec Proposal | No Date |
| | 1284 | PHBP0005081 | PHBP0005122 | HBPP Decision Analysis | No Date |
| | 1285 | | | Withdrawn | |
| | 1286 | PHBP0005699 | PHBP0005705 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date |
| | 1287 | PHBP0007366 | PHBP0007374 | Memorandum Forwarding July 1 and 2, 1999, Humboldt Bay ISFSI Seismic Hazard Technical Review Board Meeting Report With Attached Map of Location of Alternative ISFSI Sites and Attached Meeting Agenda | 08/02/1999 |
| | 1288 | PHBP0007686 | PHBP0007686 | DCPP Spent Fuel Storage Expansion Timeline | No Date |
| | 1289 | | | Withdrawn | |
| | 1290 | | | Withdrawn | |
| | 1291 | | | Withdrawn | |
| | 1292 | PPGE0036415 | PPGE0036416 | Shipment of Humboldt Bay Power Plant Spent Fuel (Marked up copy) | No Date |
| | 1293 | PPGE0002382 | PPGE0002392 | Diablo Canyon Spent Fuel Management: Options Anaylsis | No Date |
| | 1294 | PDCP0032124 | PDCP0032125 | Email from Bruce Patton to L. Jearl Strickland RE: Overrun letter with adjusted dollars Forwarding July 13, 2000 Email from Robert Kapus RE: Final NPV Calcs of DCPP Dry | 07/13/2000 |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Cask Storage | ** |
| | 1295 | | | Record of Bids for Diablo Canyon Power Plant as recommended by BP Phillips and Bill Patton on 6/15/2000, approved by LJ Strickland on 9/1/2001, and authorized by LF Womack on 9/12/2001 | 09/12/2001 |
| | 1296 | PDCP0003698 | PDCP0003698 | Handwritten Notes RE: Spent Fuel Pool after shutdown decision | No Date |
| | 1297 | PDCP0004258 | PDCP0004259 | Handwritten Notes - Reracking | No Date |
| | 1298 | | | Withdrawn | |
| | 1299 | PHBP0035645 | PHBP0035645 | 09/04/02 HBPP Staffing Plans | 09/04/2002 |
| | 1300 | PDCP0016083 | PDCP0016091 | Diablo Canyon Power Plant Used Fuel Storage Project with presentation notes | No Date |
| | 1301 | | | Withdrawn | |
| | 1302 | | | Withdrawn | |
| | 1303 | | | Withdrawn | No Date |
| | 1304 | | | Withdrawn | |
| | 1305 | PDCP0032216 | PDCP0032216 | Email From David Miklush to Jack Shoulders, Charlie Nichols, David Vosberg and others Re 2004 budget meeting results so far for us | No Date |
| | 1306 | PHBP0021016 | PHBP0021020 | Advice 1678-E Public Utilities Commission of the State of California | 06/13/1997 |
| | 1307 | PDCP0032240 | PDCP0032240 | Email from David Miklush to Lawrence Womack Re Draft 2003 project goals | No Date |
| | 1308 | | | Withdrawn | |
| | 1309 | PPGE0011655 | PPGE0011677 | High-Level Nuclear Waste Workshop cover page and presentation | No Date |
| | 1310 | PPGE0011678 | PPGE0011698 | Draft Agenda - High-Level Waste/Low-Level Waste - Strategy Meeting together with attachments | No Date |
| | 1311 | PDCP0032253 | PDCP0032253 | Email from David A. Vosberg to Kathy Kunz RE Temp Rack and Full Re-Rack Info | No Date |
| | 1312 | PDCP0000887 | PDCP0000891 | Spent Fuel Storage History, 1992-1997 Timeline | No Date |
| | 1313 | | | Withdrawn | |
| | 1314 | | | Withdrawn | |
| | 1315 | PPGE0045156 | PPGE0045190 | Testimony Of R. T. Nelson Before the Public Utilities Commission Re The Application of PG&E For Authority To Increase It's Electric Rates To Reflect Retirement and Decommissioning Of HHPP Unit 3 | No Date |
| | 1316 | PPGE0011734 | PPGE0011736 | Handwritten notes re: Advantages and Disadvantages of Decommissioning Savings With Marginalia | No date |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1317 | | | Withdrawn | |
| | 1318 | PHBP0014995 | PHBP0015018 | PG&E Nuclear Power Generation Paper: Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon, Project Submitted to the Management Committee, PG&E, for Approval at its Meeting on .... | No Date |
| | 1319 | PDCP0026197 | PDCP0026202 | Proposed Ten-Year-Plan HBPP Unit. No. 3. | No Date |
| | 1320 | | | Withdrawn | |
| | 1321 | PDCP0032261 | PDCP0032261 | Email from Robert Kapus to Jearl Strickland RE: New Contract cc: Lawrence Pulley, Lawrence Womack, Ed Bedwell, David Miklush, Roy Willis, and Terry Nelson | No Date |
| | 1322 | PPGE0006483 | PPGE0006490 | Issue: Diablo Canyon's Spent Fuel | No Date |
| | 1323 | HQR0050005 | HQR0050030 | DOE Memorandum from Office of Waste Acceptance, Storage and Transportation, S. Rousso to DOE, Office of Civilian Radioactive Waste Management re: Letter to YA regarding the Storage and Disposal of Greater-Than-Class C (GTCC) Low level radioactive waste | No Date |
| | 1324 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | No Date |
| | 1325 | | | NRC Fact Sheet: Reactor License Renewal | No Date |
| | 1326 | | | Withdrawn | |
| | 1327 | | | Withdrawn | |
| | 1328 | PPGE0002294 | PPGE0002294 | High Level Waste Management Committee Presentation Outline | No Date |
| | 1329 | | | Withdrawn | |
| | 1330 | PDCP0017802 | PDCP0017811 | Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Project Submitted to the Management Committee, Sponsored by Larry Womack on 3/16/1999, and signed by Greg Rueger on 3/17/1999. | 03/17/1999 |
| | 1331 | | | Withdrawn | |
| | 1332 | PHBP0063436 | PHBP0063437 | Handwritten memorandum Draft Reply to Media RE: settlement reached in Humboldt Bay decommissioning proceeding | 06/17/1987 |
| | 1333 | PHBP0040054 | PHBP0040074 | Document entitled: Humboldt Bay Power Plant SAFSTOR to Decommissioning | No Date |
| | 1334 | PHBP0013042 | PHBP0013042 | Organization Chart entitled "Used Duel Storage" | No Date |
| | 1335 | PHBP0023441 | PHBP0023446 | Economic Evaluation Humboldt Bay Power Plant Dismantlement of Unit 3 | 03/11/1996 |
| | 1336 | PDCP0000767 | PDCP0000768 | Email re: Input for DCT re: Budget | 07/14/1997 |

PG&E v. United States, No. 04-0074 C

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1337 | PDCP0003717 | PDCP0003727 | High Level Waste alternative document: Net Present Value of Cash Flows table | No Date |
| | 1338 | PDCP0018119 | PDCP0018180 | High Level Waste alternative document: Net Present Value of Cash Flows table | No Date |
| | 1339 | | | Withdrawn | |
| | 1340 | | | Withdrawn | |
| | 1341 | PHBP0012366 | PHBP0012366 | Humboldt Bay Power Plant Organization Chart With Marginalia | No Date |
| | 1342 | | | Withdrawn | |
| | 1343 | PHBP0033290 | PHBP0033291 | Humboldt Bay ISFSI Project (HBIP) Dry Storage System Supplier Contract Review | No Date |
| | 1344 | PDCP0022306 | PDCP0022337 | Used Fuel Storage Project Presentation by J. Strickland, Program Manager | No Date |
| | 1345 | PDCP0028787 | PDCP0028787 | Meeting Minute and Agenda - Objective of the Meeting | No Date |
| | 1346 | | | Withdrawn | |
| | 1347 | | | | |
| | 1348 | | | | |
| | 1349 | | | Withdrawn | |
| | 1350 | PDCP0028792 | PDCP0028795 | Issues in Spent Fuel Storage | No Date |
| | 1351 | PDCP0028821 | PDCP0028827 | Holtec Response to Clarification Set No 1 for Holtec Proposal H-3871.CSK | No Date |
| | 1352 | PDCP0028988 | PDCP0029014 | Response to Clarifications for Holtec Proposal H-3871.csk | No Date |
| | 1353 | | | Withdrawn | |
| | 1354 | PDCP0029198 | PDCP0029198 | Email from Christopher Warner to Bruce Patton, et al. re: HLW Retreat Preparations | No Date |
| | 1355 | | | Withdrawn | |
| | 1356 | | | Withdrawn | |
| | 1357 | PPGE0006680 | PPGE0006688 | Situation at Humboldt Bay | No Date |
| | 1358 | PDCP0021204 | PDCP0021651 | Diablo Canyon Independent Spent Fuel Storage Installation License Application | No Date |
| | 1359 | | | Withdrawn | |
| | 1360 | | | Withdrawn | |
| | 1361 | | | Withdrawn | |
| | 1362 | PDCP0025773 | PDCP0025774 | Committee reviewed and approved the expenditures associated with the long-term project in July 2000 | No date |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1363 | | | Withdrawn | |
| | 1364 | PDCP0025807 | PDCP0025814 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date |
| | 1365 | PHBP0000012 | PHBP0000019 | Purpose of Moving Forward with a DOE Standard Contract Revision With Attachment | No Date |
| | 1366 | | | Withdrawn | |
| | 1367 | | | Withdrawn | |
| | 1368 | PDCP0025801 | PDCP0025806 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No date |
| | 1369 | PHBP0000261 | PHBP0000262 | Comparable issues between Diablo Canyon and Humboldt Bay With Marginalia | No Date |
| | 1370 | PHBP0000263 | PHBP0000264 | Meeting Agenda Humboldt Bay Power Plant and The Department of Energy | No Date |
| | 1371 | | | Withdrawn | |
| | 1372 | | | Withdrawn | |
| | 1373 | PDCP0026675 | PDCP0026698 | Various Used Fuel Storage Project Status and Schedules, April 2004 to February 2005 | Various |
| | 1374 | | | Withdrawn | |
| | 1375 | | | Withdrawn | |
| | 1376 | PPGE0014185 | PPGE0014199 | Outline of Issues Relating to Development of Private Fuel Storage Facility - Draft #3 | No Date |
| | 1377 | PHBP0045013 | PHBP0046692 | Humboldt Bay ISFSI Introduction, License Application, Environmental Report, and Safety Analysis Report | No Date |
| | 1378 | PPGE0011716 | PPGE0011718 | Handwritten notes entitled "Advantages", "Disadvantages" and "What Info do we need" | No Date |
| | 1379 | | | Withdrawn | |
| | 1380 | | | Withdrawn | |
| | 1381 | PHBP0087911 | PHBP0087917 | Fuel Database: All Class Excel Spreadsheet | No Date |
| | 1382 | PHBP0087852 | PHBP0087910 | Category A With Good Sipping Records: Fuel Database Excel Spreadsheet | No Date |
| | 1383 | PHBP0087845 | PHBP0087851 | Category B, C, D, and A With Bad Sipping Results. Also Non Inspected Assemblies. Fuel Database Excel Spreadsheet | No Date |
| | 1384 | PHBP0087221 | PHBP0087223 | HBPP Valuation - Fossil Separation | No Date |
| | 1385 | | | Withdrawn | |
| | 1386 | | | Withdrawn | |
| | 1387 | PHBP0087480 | PHBP0087480 | Paper Entitled "Humboldt ISFSI issues/What We Know;" With Marginalia | No Date |
| | 1388 | PDCP0028002 | PDCP0028005 | Clarifiers for Holtec HI-STAR HB and HI-STORM HB Designs | No Date |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1389 | | | Withdrawn | |
| | 1390 | | | Withdrawn | |
| | 1391 | | | Withdrawn | |
| | 1392 | | | Withdrawn | |
| | 1393 | PDCP0001879 | PDCP0001879 | PFSF Capital Expenditures Estimate | No Date |
| | 1394 | PDCP0001472 | PDCP0001472 | Mescalero/Utility Spent Fuel Initiative | No Date |
| | 1395 | PDCP0017890 | PDCP0017897 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date |
| | 1396 | PXE0010021 | PXE0010022 | GNSI Website, www.gnsi-gnb.com/castor.asp Regarding Design Features Of The CASTOR Cask | No Date |
| | 1397 | | | Withdrawn | |
| | 1398 | | | Withdrawn | |
| | 1399 | | | Withdrawn | |
| | 1400 | | | Withdrawn | |
| | 1401 | PHBP0034451 | PHBP0034463 | Holtec Contract No. 350012394 Consideration - Appendix A | No Date |
| | 1402 | | | Withdrawn | |
| | 1403 | | | Withdrawn | |
| | 1404 | PXE001007 | PXE001007 | Transnuclear Website, www.transnuclear/pdf/proj%20prgress.pdf Regarding H.B. Robinson/Burnswick/Crystal River Project Overview | No Date |
| | 1405 | | | Withdrawn | |
| | 1406 | | | Withdrawn | |
| | 1407 | | | Withdrawn | |
| | 1408 | | | Withdrawn | |
| | 1409 | | | Withdrawn | |
| | 1410 | | | Withdrawn | |
| | 1411 | PPGE0002439 | PPGE0002439 | Dry Cask Evaluation Team Responses to Questions | No Date |
| | 1412 | | | Withdrawn | No Date |
| | 1413 | | | Withdrawn | |
| | 1414 | PHBP0029878 | PHBP0029880 | Licensing Application for the Humboldt Bay ISFSI (Supplement 1) Order/Project Number | No Date |

PG&E v. United States, No. 04-0074 C Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | 9700459 With Marginialia and Handwritten Notes | ** |
| | 1415 | | | Withdrawn | |
| | 1416 | | | Withdrawn | |
| | 1417 | PHBP0072337 | PHBP0072343 | Transcript from Informational Video with Roy Willis Re Humboldt Bay Power Plant ISFSI | No Date |
| | 1418 | PHBP0083826 | PHBP0083832 | Job Estimate Licensing Application for the Humboldt Bay ISFSI With Attached Job Summary and Necessity | 11/05/2004 |
| | 1419 | | | Withdrawn | |
| | 1420 | PHBP0083877 | PHBP0083882 | HBPP INDEPENDENT SPENT FUEL STORAGE INSTALLATION Submitted to the SVP Generation & CNO for Approval | No Date |
| | 1421 | | | Withdrawn | |
| | 1422 | | | Withdrawn | |
| | 1423 | | | Withdrawn | |
| | 1424 | PDCP0020730 | PDCP0020731 | Budgetary Estimate - Re Dry Storage Cask Loading | No Date |
| | 1425 | | | Withdrawn | |
| | 1426 | PDCP0017930 | PDCP0017938 | Development of On-site Dry Storage for Spent Nuclear Fuel at the Diablo Canyon Power Plant Construction & Initial Cask Load Phase | No Date |
| | 1427 | | | Withdrawn | |
| | 1428 | PHBP0075081 | PHBP0075082 | Humboldt Bay Spent Fuel with marginalia | No Date |
| | 1429 | PPGE0003394 | PPGE0003427 | Private Fuel Storage Facility Business Plan | No Date |
| | 1430 | | | Withdrawn | |
| | 1431 | | | Withdrawn | |
| | 1432 | | | Withdrawn | |
| | 1433 | | | Withdrawn | |
| | 1434 | | | Withdrawn | |
| | 1435 | PHBP0075332 | PHBP0075334 | Meeting Between Humboldt Bay PP and The Department of Energy Agenda | No Date |
| | 1436 | PHBP0075356 | PHBP0075356 | Handwritten Notes RE: Transportation System Limitations that will be Considered Standard | No Date |
| | 1437 | | | Withdrawn | |

PG&E v. United States, No. 04-0074 C

Defendant's Exhibit List

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1438 | PHBP0029347 | PHBP0029347 | Summary of Decommissioning Analyses With Marginalia | No Date |
| | 1439 | | | Withdrawn | |
| | 1440 | | | Withdrawn | |
| | 1441 | PDCP0016203 | PDCP0016203 | High Level Waste Management Strategy Promote The Development of Off-site Storage Solutions | No Date |
| | 1442 | PPGE0000001 | PPGE0000092 | Nuclear Power Generation Business Plan 1993-1997 Managing Risk to Assure Performance | No Date |
| | 1443 | PPGE0025122 | PPGE0025124 | The Facts about Decommissioning Humboldt Bay Power Plant Unit No 3 With Marginalia | No Date |
| | 1444 | PPGE0002315 | PPGE0002322 | Cost Analysis - DCPP Spent Fuel Storage Alternatives | No Date |
| | 1445 | PHBP0032535 | PHBP0032535 | Comparison of the Humboldt Bay ISFSI Project Cost Between 1997 and 2000 | No Date |
| | 1446 | | | Withdrawn | |
| | 1447 | | | Withdrawn | |
| | 1448 | PDCP0016204 | PDCP0016211 | Spent Nuclear Fuel Management Briefing: Diablo Canyon Storage | No Date |
| | 1449 | PDCP0016065 | PDCP0016075 | Diablo Canyon Power Plant Used Fuel Dry Storage the Preferred Solution | No Date |
| | 1450 | | | Withdrawn | |
| | 1451 | | | Withdrawn | |
| | 1452 | HQR3780001 | HQR3780109 | Nuclear Fuel Data Survey, Form RW-859 Diablo Canyon Power Plant, Unit 1 | |
| | 1453 | PPGE0004885 | PPGE0004896 | PG&E Report: On site Spent Fuel Storage - Prairie Island | No Date |
| | 1454 | PHBP0071031 | PHBP0071033 | Comments Re Diablo Canyon, Humboldt Bay and DOE issues with Marginalia | No Date |
| | 1455 | | | Withdrawn | |
| | 1456 | PPGE0000619 | PPGE0000619 | Memo to Stan from Bob RE: escalating involvement in Mescalero/Utility spent fuel initiative | No Date |
| | 1457 | PDCP0016355 | PDCP0016402 | Background Situation at Diablo Canyon Situation at Humboldt Bay HBPP Unit 3 Partial Dismantlement | No Date |
| | 1458 | PDCP0017851 | PDCP0017852 | PG&E Used Fuel Storage Program DCPP Reracking Scenarios - Draft | 08/08/2002 |
| | 1459 | | | Withdrawn | |
| | 1460 | | | Renumbered at 1474 | |
| | 1461 | | | Renumbered at 1473 | |

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1462 | | | Renumbered at 1472 | |
| | 1463 | | | Renumbered at 1475 | |
| | 1464 | | | Withdrawn | |
| | 1465 | | | Withdrawn | |
| | 1466 | | | Letter from J. Barnie Beasley, Jr. to Senator Orrin Hatch re: Southern Nuclear No Longer Supporting Private Fuel Storage (PFS) | 12/07/2005 |
| | 1467 | HQR3780002 | HQR3780109 | Letter from James Becker to DOE re: Diablo Canyon Units 1 and 2 Humboldt Bay, Unit 3 Nuclear Fuel Data Survey, Form RW-859 | 03/26/2004 |
| | 1468 | PHBP0083812 | PHBP0083816 | HBPP Independent Spent Fuel Storage Installation Submitted to the SVP Generation & CNO, for Approval | No Date |
| | 1469 | PHBP0079936 | PHBP0079945 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Board of Directors of PG&E Corporation and Pacific Gas and Electric Company for Approval | No Date |
| | 1470 | PHBP0073030 | PHBP0073031 | Draft Submittal for Review Decommissioning Funding Reports for DCPP & HBPP - Comments Due 3/27/01 | |
| | 1471 | SN169938 | SN169942 | UWASTE Report Utility Nuclear Waste & Transportation Program No. 91-3 | 08/15/1991 |
| | 1472 | PXE0200001 | PXE02000 | Expert Report of R. Larry Johnson, Veris Consulting | 04/13/2006 |
| | 1473 | PXE0050001 | PXE0050043 | Expert Report of Warren K. Brewer, ABZ Incorporated | 01/27/2006 |
| | 1474 | PXE0060001 | PXE0060055 | Expert Report of Jonathan A. Neuberger, PHD, Economists Incorporated | 01/27/2006 |
| | 1475 | PXE0100002 | PXE0100035 | Expert Report of John McGrath, Contract Solutions | 02/06/2006 |

CERTIFICATE OF FILING

I hereby certify that on this 3rd day of May, 2006, a copy of foregoing "DEFENDANT'S EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ John C. Ekman