United States Court of Federal Claims
Case No. 04-0074C

Pacific Gas and Electric Co. v. United States
Plaintiff's "Will Use" Exhibit List

May 3, 2006

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0001 | Preliminary Draft - Guidebook for Standard Contract for Disposal | No Date | CTR-001-2009 to CTR-001-2060; CTR0002008 to CTR0002058 |
| 0002 | Significance of Campaigned Spent Fuel Shipments (authors: J.W. Doman, WESTON/Rogers & Associates; T.E. Tehan, Pacific Nuclear) | No Date | PA-222512 to PA-222517; PEXP0005188 to PEXP0005193 |
| 0003 | Priority for Receiving Fuel From Shutdown Reactors and Reactors with Full Pools - (author unknown) | No Date | HQ0015019 to HQ0015023 to HQR-008-0302 to HQR-008-0306 |
| 0004 | Spent Fuel Storage Requirements for Nuclear Utilities and OCRWM - Draft - Rev.1 (T.W. Wood, PNL) | No Date | HQ0013659 to HQ0013676 |
| 0005 | Spent Fuel Storage Requirements for Nuclear Utilities and OCRWM (T.W. Wood, PNL) | No Date | HQ0013760 to HQ0013769 |
| 0006 | Issue Paper: DOE and GTCC Waste: Maine Yankee GTCC Waste Issue | No Date | HQR092-0062 to HQR092-0067 |
| 0007 | Pre-Decisional Draft - Issue Paper - Proposed Greater Than Class C Waste Environmental Impact Statement | No Date | HQR092-0028 to HQR092-0037 |
| 0008 | Letter to Gov. Angus King, Jr. (Maine) from Spencer Abraham (DOE) in reply to letter of Oct. 1, 2001, concerning GTCC waste. | No Date | HQR092-0101 to HQR092-0102 |
| 0009 | Talking Points: Greater Than Class C Waste and Maine Yankee | No Date | HQR092-0110 to HQR092-0110 |
| 0010 | Four undated drafts of memorandum for the Secretary from Lake Barrett re: Action: Response to Letter from Governor King of Maine Concerning Greater-Than-Class C Low-Level Waste and Spent Nuclear Fuel, with attachments | No Date | HQR169-0001 to HQR169-0013 |
| 0011 | Undated draft response from Spencer Abraham to October 1, 2001 letter of Governor King | No Date | HQR167-0123 to HQR167-0126 |
| 0012 | Undated letter to Governor King from Spencer Abraham | No Date | NRC004-0279 to NRC004-0280 |
| 0013 | Memorandum for the Secretary of Energy from Jessie Hill Roberson re: Action: Establish programmatic responsibility for Greater than Class C (GTCC) waste. [With attached ""Supporting Information for Action Memo to Establish DOE Programmatic Responsibility for Greater-Than-Class C Waste""] | No Date | HQR165-0178 to HQR165-0186 |
| 0014 | Pre-Decisional DRAFT - ISSUE PAPER - Proposed Greater Than Class C Waste Environmental Impact Statement | No Date | HQR165-0028 to HQR165-0033 |
| 0015 | Throughput Study Prepared by CRWMS M&O Contractor, by Lawrence Ford, William Bailey, Peter Gottlieb, Flora Emami, Mark Flemming, and Donald Robinson | No Date | PA-222554 to PA-222559 |

United States Court of Federal Claims
Case No. 04-0074C

Pacific Gas and Electric Co. v. United States
Plaintiff's "Will Use" Exhibit List

May 3, 2006

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0016 | Memorandum regarding Humboldt Bay Fuel Assemblies and Adjusting Discharge Date | No Date | PDCP0013747 to PDCP0013748 |
| 0017 | Holtec Information re: Hi-Storm 100 and Hi-Star 100 Holtec's Systems for Storage and Transport of Spent Nuclear Fuel; | No Date | PDCP0030746 to PDCP0030770 |
| 0018 | Strategic Advantages of Private Spent Fuel Management | No Date | PPGE0000662 to PPGE0000663 |
| 0019 | Email from Dave Vosburg regarding Requested Temp Rack and Full Re-rack info | No Date | PDCP0032253 to PDCP0032254 |
| 0020 | Humboldt Bay ISFSI Project (HBIP) Dry Storage System Supplier Contract Review | No Date | PHBP0033288 to PHBP0033289 |
| 0021 | Humboldt Bay ISFSI Project - Dry Storage System Supplier Contract Review | No Date | PHBP0033290 to PHBP0033291 |
| 0022 | Third Party Billing Rates Policy | No Date | PPGE0060565 to PPGE0060566 |
| 0023 | Pre-Decisional Draft - Issue Paper - Proposed Greater Than Class C Waste Environmental Impact Statement | No Date | HQR092-0028 to HQR092-0037 [SFEE110701\HQR092\gtcceispaper.wpd] |
| 0024 | Memorandum and attachments re: Letter to Gov King (Maine) re: greater-than-class-C (GTCC) | No Date | HQR169 0019 to HQR169 0025 |
| 0025 | Talking Points: John Grieves, NRC, wishes to discuss Gov. King response with Dave Huizenga | No Date | HQR251-0207 |
| 0026 | E-mail from James Kennedy to Charles Head and Rob Campbell, cc: John Greeves re: attached GTCC letter ("Draft for Charles Head and Rob Campbell of DOE, November 5, 2001") | No Date | NRC004 0293 to NRC004 0295 |
| 0027 | Common Asset Group Depreciation Costs - Mgmt Reporting.xls (pdf version); | No Date | PEXP0001558 |
| 0028 | Feasibility Study for the Shipment of Defected Humboldt Bay Reactor Fuel Elements Without the Use of Sealed Fuel Canisters - Phase I | 9/16/1968 | PHBP0087627 to PHBP0087628.0001 |
| 0029 | Report of Task Force for Review of Nuclear Waste Management - Draft 1978 (DOE/ER-0004D) | 02/00/1978 | DOE/ER-004D |
| 0030 | February 1979 - Spent Fuel Storage Requirements- The Need for Away-From-Reactor Storage | 02/00/1979 | DOE/ET-0075 |
| 0031 | January 1980 - Spent Fuel Storage Requirements- The Need for Away-From-Reactor Storage | 01/00/1980 | DOE/NE-0002 |
| 0032 | Spent Fuel Storage - Facts Booklet (DOE/NE-0005) | 04/00/1980 | DOE/NE-0005 |
| 0033 | Report on Fee for Spent Nuclear Fuel Storage and Disposal Services (DOE/SR-0006) | 10/00/1980 | PA-178052 to PA-178080 |

United States Court of Federal Claims
Case No. 04-0074C

Pacific Gas and Electric Co. v. United States
Plaintiff's "Will Use" Exhibit List

May 3, 2006

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0034 | March 1981 - Spent Fuel Storage Requirements-An Update of DOE/NE-0002 | 03/00/1981 | DOE/SR-0007 |
| 0035 | June 1982 - Spent Fuel Storage Requirements - An Update of DOE/SR-0007 | 06/00/1982 | PA-100903 to PA-100986 |
| 0036 | Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (Notice of Proposed Rulemaking) 48 FR 5458-5471, with attached Final rule; correction (48 FR 23160-23161, May 24, 1983), Proposed rule (49 FR 6500-6501, Feb. 22, 1984), and Notice of the proposed mandatory new Form RW-859, ""Spent Nuclear Fuel Data"" and solicitation of comments (49 FR 29442-29443, July 20, 1984). | 2/4/1983 | ADM-001-0668 to ADM-001-0688 |
| 0037 | Letter from Glenn L. Koster (Kansas Gas and Electric) to Robert Morgan (DOE) re: attached comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/1/1983 | HQZ.19881109.0025.0001 to HQZ.19881109.0025.0008 |
| 0038 | Letter from Larry D. Root (Iowa Electric Light and Power Co.) to Robert Morgan (DOE) re: Comments on the Proposed DOE Waste Disposal Services Contract | 3/3/1983 | HQZ.19881109.0027.0001 to HQZ.19881109.0027.0003 |
| 0039 | Duke Power Company Final Comments - Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/3/1983 | HQZ.19881109.0024.0001 to HQZ.19881109.0024.0008 |
| 0040 | Letter from R. D. Scherer (Duquesne Light) to Robert Morgan (DOE) re: comments on proposed Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/4/1983 | HQZ.19881108.6775.0001 to HQZ.19881108.6775.0004 |
| 0041 | Letter from Bernard H. Cherry (GPU Service Corp) to Robert Morgan (DOE) re: enclosed comments of DOE's proposed contract for the disposal of SNF and/or HLW | 3/4/1983 | HQZ.19881109.0017.0001 to HQZ.19881109.0017.0004 |
| 0042 | Letter from D.N. Merrill (Public Service of New Hampshire) to Robert Morgan (DOE) re: comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/4/1983 | HQZ.19881109.0015.0002 to HQZ.19881109.0015.0005 |
| 0043 | Letter from L.F. Dale (Mississippi Power & Light) to Robert Morgan (DOE) re: attached comments on proposed Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 3/4/1983 | HQZ.19881109.0027.0001 to HQZ.19881109.0027.0014 |
| 0044 | Letter from PG&E (Philip Crane) to Robert Morgan concerning and attaching comments to proposed standard contract | 3/4/1983 | PDCP0013152 to PDCP0013184 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0045 | Letter from William F. Conway (Vermont Yankee) to Robert Morgan (DOE) re: comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/7/1983 | HQZ.19881109.0139.0001 to HQZ.19881109.0139.0007 |
| 0046 | Letter from Arthur E. Lundvall (Baltimore Gas and Electric) to Robert Morgan (DOE) re: Draft DOE Utility Standard Waste Disposal Contract | 3/7/1983 | HQZ.19881109.0137.0001 to HQZ.19881109.0137.0003 |
| 0047 | Letter to ""The Secretary"" (DOE) from Robert Morgan (DOE) (with attachments) | 4/8/1983 | ZAB-001-0892 to ZAB-001-0902 |
| 0048 | Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (Final Rule) | 4/18/1983 | ADM-001-0693 to ADM-001-0712 |
| 0049 | Statement of Robert L. Morgan, Project Director, Nuclear Waste Policy Act Project Office, Department of Energy, Before the Subcommittee on Energy Research and Development, United States Senate | 5/2/1983 | NNA.870418.0230.0001 to NNA.870418.0230.0019 |
| 0050 | Edison Electric Institute - Task Group on Waste Contract - Meeting Notes - May 12, 1983, Washington, D.C. | 5/12/1983 | YDK023784 to YDK023789; WNC-0000047 to WNC-0000052; YDK-026-103201 to YDK-026-103206 |
| 0051 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste of 6/83 | 06/00/1983 | PA-177759 to PA-177816 |
| 0052 | Memorandum and attachment concerning calculations for HBPP DOE spent fuel disposal costs | 6/7/1983 | PHBP0005961 to PHBP0005969 |
| 0053 | Letter to John J. Kearney (EEI) from Robert L. Morgan (Nuclear Waste Policy Act Project Office) | 6/17/1983 | ZAB-001-1462 |
| 0054 | Pacific Gas & Electric Contract with DOE For Disposal of Spent Nuclear Fuel And High-Level Radioactive Waste | 6/30/1983 | PDCP0013022 to PDCP0013085 |
| 0055 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste (DOE/S-0020/1) | 07/00/1983 | PA-178238 to PA-178295 to PNL-020-2513 to PNL-020-2569 |
| 0056 | In the Matter of: Proposed Rulemaking on the Storage and Disposal of Nuclear Waste (Waste Confidence Rulemaking) - U.S. DOE. Response to Commission Request for Comments on its Draft Waste Confidence Decision | 7/1/1983 | PA-193442 to PA-193980 |
| 0057 | Memorandum to Distribution (DOE) from Richard H. Williamson re: Mission Plan Strategy with attached ""Nuclear Waste Strategy: An Overview Proposal"" | 9/15/1983 | PNL173-1282 to PNL173-1288 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0058 | Letter to Donald Hodel (Secretary of Energy) from Marilyn Lloyd, Larry Winn, Jr., and Robert S. Walker (Members of Congress, Committee on Science and Technology) | 11/17/1983 | HQZ.870304.1273 |
| 0059 | Draft - Civilian Radioactive Waste Management Program Mission Plan, Volume I. Overview and Current Program Plans. | 12/20/1983 | CTR042-1065 to CTR042-1190 |
| 0060 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting, December 12-15, 1983, Washington, D.C., February 1984, pages 1-426 | 02/00/1984 | SN-069588 to SN-070015 |
| 0061 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting, December 12-15, 1983, Washington, D.C., pages 11-12: ""Program Overview"" by Robert Morgan | 02/00/1984 | SN069588 to SN069592 to SN069599 to SN069600 |
| 0062 | Statement of Michael J. Lawrence, Acting Director, Office of Civilian Radioactive Waste Management, DOE, before the Subcommittee on Energy Conservation and Power, House Committee on Energy and Commerce | 2/22/1984 | PNL-173-0225 to PNL-173-0264 |
| 0063 | Letter from Terry Nelson concerning long-term storage of Humboldt Bay Spent Fuel | 3/6/1984 | PHBP0020865 to PHBP0020868 |
| 0064 | Memorandum (Battelle/PNL) to distribution from Ron Liikala re: attached Draft ""Program Strategy"" (RW-30 2/29/84) | 3/12/1984 | PNL150-0157 to PNL150-0161 |
| 0065 | Memorandum from Moore to Rocca re: Order of Magnitude Costs for Storage of Humboldt Unit #3 Fuel at Diablo Canyon | 3/16/1984 | PDCP0008201 to PDCP0008203 |
| 0066 | Memorandum (DOE) to R. Williamson, etc. from Michael J. Lawrence re: Mission Plan for the Civilian Radioactive Waste Management Program with attachment | 3/28/1984 | RIS-MOV.990831.0022-0001 to RIS-MOV.990831.0022-0168 |
| 0067 | Memorandum (DOE) to R. Williamson, etc. from Michael J. Lawrence re: Mission Plan for the Civilian Radioactive Waste Management Program with attachments | 3/30/1984 | RIS-MOV.990831.0022-0001 to RIS-MOV.990831.0022-0168 |
| 0068 | Mission Plan for the Civilian Radioactive Waste Management Program. Volumes I and II of II Volumes. Overview and Current Program Plans - April 1984 (DOE/RW-0005 DRAFT Reprinted July 1984) | 04/00/1984 | Milner Dep. Ex. 21; Morgan Dep. Ex. 11; Zabransky Dep. Ex. 8; Isaacs Dep. Ex. 4; Trebules Dep. Ex. 5; Head Dep. Ex. 19 |
| 0069 | Final Draft - ""Preliminary Analysis of the Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program"" (Work Performed Under Contract No. DE-AC01-83-NE-44301) by Roy F. Weston, Inc. | 4/27/1984 | PNL020-1491 to PNL020-1657 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0070 | Letter to Sen. J. Bennett Johnston from Theodore J. Garrish (General Counsel, DOE) | 5/30/1984 | PA-105469 to PA-105470 |
| 0071 | Letter to Donald Paul Hodel (Sec. of Energy) from Sen. J. Bennett Johnston | 6/21/1984 | PA-105467 to PA-105468 |
| 0072 | Nuclear Waste Fund Fee Adequacy: An Assessment. Second Annual Report - July 1984 (DE85000440) | 07/00/1984 | PA-177336 to PA-177349 |
| 0073 | DOE letter to Ben C. Rusche from Michael J. Lawrence re: RL Comments on the Draft Mission Plan Dated April 1984 with attachments | 7/23/1984 | DG-000038 to DG-000062 |
| 0074 | Diablo Canyon High-Density Spent-Fuel Racks Specification 5679 Storage Capacity Requirement | 8/13/1984 | PDCP0016995 to PDCP0016998 |
| 0075 | Transportation Business Plan: Strategy Options Document (DOE/RW-0007) | 10/00/1984 | DOE/RW-0007 |
| 0076 | Acceptance Rate Considerations for Revising Utility Disposal Contracts (10CFR961) by M.R. Shay | 12/00/1984 | PNL030-0035 to PNL030-0070 |
| 0077 | Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Submitted to PG&E Management Committee; | 12/4/1984 | PDCP0003668 to PDCP0003677 |
| 0078 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0020) | 02/00/1985 | DER-003-0966 to DER-003-0983 to HQR-042-1221 to HQR-042-1234 |
| 0079 | Letter to Paul F. Schutt (Nuclear Assurance Corporation) from Ben C. Rusche (DOE) | 3/11/1985 | CTR042-1853 to CTR042-1854 |
| 0080 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0024) | 04/00/1985 | DOE/RW-0024 |
| 0081 | Mission Plan for the Civilian Radioactive Waste Management Program - Volumes 1, 2, and 3 | 06/00/1985 | HQ0005264 to HQ0005796 to PA-140696 to PA-141779 |
| 0082 | Mission Plan for the Civilian Radioactive Waste Management Program - Volumes 1, 2, and 3 | 06/00/1985 | DOE/RW-0005 |
| 0083 | Alternatives and Issues for Extended Storage of Spent Nuclear Fuel from Humboldt Bay Power Plant Unit No. 3 - Battelle - PNL Study; | 07/00/1985 | PHBP0020398 to PHBP0020470 |
| 0084 | Letter to James Hall (UNWMG) from Robert Bauer (DOE) re: clarification of standard contract aspects - ""other than standard fuel"" and ""proof of ownership"" | 9/13/1985 | CTR0060044 to CTR0060045 |
| 0085 | PG&E Loan Agreement on DCPP November 1985 precluding storage of wastes from other sites at DCPP; | 11/00/1985 | PHBP0020667 to PHBP0020670 |
| 0086 | Transportation Business Plan | 01/00/1986 | DOE/RW-0046 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0087 | Nuclear Waste Fund Fee Adequacy: An Assessment - March 1986 (DOE/RW-0020) [includes superseded version of Feb. 1985 and draft of Dec. 1984] | 03/00/1986 | PNL023-0467 to PNL023-0515 |
| 0088 | Allocation of DOE Nuclear Waste Acceptance Capacity and Utility Behavior: Overview and Status--Draft (with 4/25/1986 cover letter from Thomas Wood to Carl Conner) | 04/00/1986 | PNL046-0701 to PNL046-0727 |
| 0089 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program. Volume I: The Analysis and Its Results - April 1986 | 04/00/1986 | Milner Dep. Ex. 24 |
| 0090 | T.W. Wood presentation, ""Allocation of Waste Acceptance Rights"" | 8/6/1986 | PNL171-0057 to PNL171-0073 |
| 0091 | Draft Mission Plan Amendment - January 1987 | 01/00/1987 | DOE/RW-0128 |
| 0092 | Memorandum from Ben Rusche and concurrence sheets concerning Report on Greater Than Class C Low-Level Waste | 1/23/1987 | HQR077-0670 to HQR077-0674 |
| 0093 | Recommendations for Management of Greater-than-Class C Radioactive Waste: Report to Congress in Response to Pub. L. 99-240 | 02/00/1987 | HQR065-0523 to HQR065-0588 |
| 0094 | Technical Bases for Extended Fuel Storage in Dense Racks in Diablo Canyon Units 1 and 2 Storage Pools | 04/00/1987 | PDCP0017645 to PDCP0017674 |
| 0095 | Letter to Bruce Norton (PG&E) concerning Intervenors offer for HBPP settlement | 4/10/1987 | PPGE0011709 to PPGE0011710 |
| 0096 | June 1987 Annual Capacity Report (DOE/RW-0146) | 06/00/1987 | PA-103067 to PA-103151 |
| 0097 | OCRWM Mission Plan Amendment With Comments on the Draft Amendment and Responses to the Comments (DOE/RW-0128) | 06/00/1987 | HQ0005797 to HQ0006319 |
| 0098 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program - Volume I: The Analysis and its Results (DOE/RW-0047.vol.1-rev.?) and Volume II: Supporting Information (DOE/RW-0047.vol.2-rev.?) | 06/00/1987 | DOE/RW-0047 |
| 0099 | Acceptance Rights Trading - OSTS Technical Seminar, T.W. Wood, Pacific Northwest Laboratory [Draft] | 6/17/1987 | PNL171-0139 to PNL171-0184 |
| 0100 | Acceptance Rights Trading - STS Technical Seminar Presentation by T.W. Wood | 6/17/1987 | PNL046-0742 to PNL046-0763 |
| 0101 | Draft Annual Capacity Report (DOE/RW-1046) | 07/00/1987 | HQ0000257 to HQ0000276 |
| 0102 | Post Hearing Questions and Answers Relating to the July 16, 1987 Hearing Before the Committee on Energy and Natural Resources - United States Senate | 7/16/1987 | HQR-010-0804 to HQR-010-0853 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0103 | Draft of Report titled, ""At-Reactor Spent Fuel Storage Requirements With and Without Acceptance Rights Trading"" | 08/00/1987 | Thomas Wood Dep. Ex. 5 |
| 0104 | Memorandum of Agreement and Stipulation Withdrawing all Contentions by Intervenors in HBPP Licensing Hearing | 8/7/1987 | PPGE0002409 to PPGE0002414 |
| 0105 | Letter to Michael S. Karol (DOE) from Gordon H. Beeman (Battelle, PNL) re: attached Draft - At-Reactor Spent Fuel Storage Requirements with and without Acceptance Rights Trading | 9/8/1987 | PNL144-1715 to PNL144-1871 |
| 0106 | DOE internal memo to Lake Barrett from Ronald A. Milner re: Proposed Assumptions and Case List for 1988 TSLCC | 9/9/1987 | PNL102-0359 to PNL102-0377 |
| 0107 | Letter to S.P. Kraft from Christopher T. Jedrey | 10/2/1987 | HQ0014890 to HQ0014894 |
| 0108 | Memorandum to H.J. Hale, Office of Storage and Transportation Systems, from M.S. Karol, Director of Storage and Transportation Division, enclosing draft report, ""At-Reactor Spent Fuel Storage Requirements With and Without Acceptance Rights Trading"" | 10/6/1987 | PNL046-0002 to PNL046-0169 |
| 0109 | Letter from E.R. Johnson (E.R. Johnson Associates, Inc.) to Jim Saling (Oak Ridge National Laboratory) re: attached ""Detailed Comments/Questions on PNL Draft Report Entitled ""At-Reactor Spent Fuel Storage Requirements with and without Acceptance Rights Trading"""" [with marginalia] | 12/31/1987 | PNL046-0279 to PNL046-0288 |
| 0110 | DOE internal memo from Samuel Rousso re: Assumptions for 1988 TSLCC with attachments | 1/28/1988 | PNL108-0507 to PNL108-0531 |
| 0111 | 53 FR 17709-01 - Proposed rules - Nuclear Regulatory Commission - 10 CFR Part 61 - Disposal of Radioactive Wastes - Wednesday, May 18, 1988 | 5/18/1988 | Brownstein Dep. Ex. 81 |
| 0112 | June 1988 Annual Capacity Report (DOE/RW-0191) | 06/00/1988 | DB0001097 to DB0001187 |
| 0113 | Draft 1988 Mission Plan Amendment (DOE/RW-0187) | 06/00/1988 | HQ0004864 to HQ0004972 |
| 0114 | Letter to Joseph Sutey (DOE) from Billy Cole (Battelle) re: attached Delivery Commitment Schedule - Processing, Approval, and Management Control System - Rev 4 [and Rev 3] | 8/30/1988 | PNL098-1106 to PNL098-1144 |
| 0115 | Draft - Spent Fuel Acceptance Scenarios Devoted to Shutdown Reactors -- A Preliminary Analysis (Prepared by T.W. Wood, D.G. Dippold, S.M. Short, (PNL)) | 05/00/1989 | CTR0002662 to CTR0002715 |
| 0116 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0236) | 05/00/1989 | DOE/RW-0236 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0117 | Final rule. Disposal of Radioactive Wastes. 54 Federal Register 22578-22583 (NRC amending its regulations to require disposal of GTCC low-level radioactive wastes in a deep geologic repository unless disposal elsewhere has been approved by the Commission.) | 5/25/1989 | 54 FR 22578-01 |
| 0118 | Memorandum from Samuel J. Chilk (Secretary, NRC) to Victor Stello, Jr. and William C. Parler re: May 18, 1989 Commission approval of Federal Register publication of final amendments to 10 CFR 61 | 5/25/1989 | NRC005-0034 to NRC005-0035 |
| 0119 | MRS System Study Summary Report (DOE/RW-0235) | 06/00/1989 | IDF-004-3294 to IDF-004-3443 |
| 0120 | The DOE Position on the MRS Facility | 06/00/1989 | HQR-037-0409 to HQR-037-0440 |
| 0121 | Development of the Annual Capacity Report (PNL-SA-17358), August, 1989 with cover letter enclosing same | 08/00/1989 | PNL098-0504 to PNL098-0510 |
| 0122 | Memorandum from R.T. Nelson to J. Shiffer regarding shipment of Humboldt spent fuel to Diablo Canyon | 8/10/1989 | PHBP0020662 to PHBP0020666 |
| 0123 | Letter re: Waste Disposal Contracts Analysis Program Milestone 1037-B -- Submit Final Shutdown Reactor Priority Discussion Paper | 8/28/1989 | CTR0002642 to CTR0002656; HQ0012074 to HQ0012087 |
| 0124 | Spent Fuel Acceptance Scenarios Devoted to Shutdown Reactors -- A Preliminary Analysis (PNL) | 10/00/1989 | HQ0013950 to HQ0013995; PEXP0005142 to PEXP0005187 |
| 0125 | November 1989 Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/00/1989 | DB0001441 to DB0001474 |
| 0126 | NTIS Report - Nuclear Waste: Is There a Need for Federal Interim Storage? | 11/00/1989 | PA-172230 to PA-172424 to HQR-036-3992 to HQR-036-4185 |
| 0127 | Memorandum (DOE) from Christopher A. Kouts re: enclosed minutes of the Transportation Coordination Group (TCG) meeting on July 25-26, 1989 | 11/29/1989 | Kouts Dep. Ex. 20 |
| 0128 | DOE memo to Acting Director, OCRWM from Lake Barrett re: Evaluation of the MRS Review Commission Report with attachment | 11/30/1989 | PNL017-3359 to PNL017-3365 |
| 0129 | Memorandum to D.C. Langstaff and A.B. Brownstein from P.N. McDuffie re: Comparison of OFF and FCR Allocation - [chart attached: Comparison of Capacity Allocation on an FCR Basis vs. an OFF Basis] | 1/10/1990 | HQ0015292 to HQ0015293 to HQR-008-0575 to HQR-008-0576 |
| 0130 | February 16, 1990 Letter from John Linehan to Ralph Stein regarding Management of GTCC | 2/16/1990 | NNA.300312.02.79; 90611-0233 to 90611-0234 |
| 0131 | Acceptance of Failed SNF Assemblies by the Federal Waste Management System (Prepared by E.R. Johnson for Oak Ridge National Laboratory) | 03/00/1990 | HQR034-1028 to HQR034-1156 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0132 | Memorandum from Jeffrey Gardner attaching notes from 4/16/1991 SNF/HLW meeting | 4/23/1990 | PHBP0029050 to PHBP0029056 |
| 0133 | Memorandum from P.N. McDuffie to Alan Brownstein - [attachments: the ""original 34 issues""] | 6/8/1990 | HQ0015217 to HQ0015251 |
| 0134 | Letter to John W. Bartlett (DOE) from Robert M. Bernero (NRC) re: information requested on DOE's estimates of GTCC LLW. | 7/23/1990 | HQR077-4005 to HQR077-4006 |
| 0135 | Some Alternatives for DOE Acceptance and Storage of Spent Fuel in 1998 and 1999, T.W. Wood, R.I. Smith, E.R. Johnson and N.B. McLeod | 09/00/1990 | PNL022-0448 to PNL022-0501 |
| 0136 | Facility Interface Capability Assessment (FICA) Project, Cask-Handling Assessment Humboldt Bay Power Plant Unit 3 | 09/00/1990 | PHBP0028440 to PHBP0028453 |
| 0137 | Memorandum to B. Darrough from Mike Klimas re: Shipping Rates for the ACR | 9/17/1990 | CTR0002333 to CTR0002335 |
| 0138 | Draft - Cost Estimates of Operating on-Site Spent Fuel Pools After Final Reactor Shutdown (author: S.R. Rod, PNL) | 11/00/1990 | HQ0013579 to HQ0013612 to HQR-007-0446 to HQR-007-0479 |
| 0139 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0291P) | 11/00/1990 | PA-176999 to PA-177023 |
| 0140 | December 1990 Annual Capacity Report (DOE/RW-0294P) | 12/00/1990 | HQ0003367 to HQ0003490 |
| 0141 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the CRWMP (DOE/RW-0295P) | 12/00/1990 | DOE/RW-0295 |
| 0142 | Action memo re: Approval for Publication of the 1990 Annual Capacity Report | 12/21/1990 | DB0001519 to DB0001520 |
| 0143 | The Standard Contract's Delivery Commitment Schedule Process (prepared by Scott A. Vance, PNL and presented at the High Level Radioactive Waste Management (HLWM) Proceedings of the Second Annual International Conference at Las Vegas, Nevada) | 00/00/1991 | HQ0003734 to HQ0003739 |
| 0144 | Determination of Cost Effective Waste Management System Receipt Rates (prepared by R.W. McKee and H.D. Huber, PNL, and presented at the 1991 High Level Radioactive Waste Management (HLWM) Proceedings of the Second Annual International Conference at Las Vegas, Nevada) | 00/00/1991 | PA-221972 to PA-221980; PEXP0005202 to PEXP0005120 |
| 0145 | Memorandum to Christopher Kouts re: Alternative Allocation Strategies - Draft Issue Paper | 2/21/1991 | CTR0002188 to CTR0002212 to CTR-001-2190 to CTR-001-2214 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0146 | Near-Site Transportation Infrastructure Project Report and Assessment Humboldt Bay Power Plant - Unit 3 Humboldt County California (Pacific Gas and Electric Company) | 3/20/1991 | PHBP0020687 to PHBP0020721 |
| 0147 | Combined with Ref No. 733 | 4/16/1991 | PHBP0029051 to PHBP0029056 |
| 0148 | Letter from Carol Rueter (DOE) to J.E. Barrett regarding and attaching Draft 1991 APR. | 5/15/1991 | PHBP0000562 to PHBP0000563 |
| 0149 | May 1991 Draft Acceptance Priority Ranking | 5/15/1991 | PHBP0000564 to PHBP0000597 |
| 0150 | Draft Identification of Potential Intermediate-Depth and Deep Geological Disposal Concepts for Greater-Than-Class-C Low-Level Radioactive Waste (DOE/LLW-104a), June 1991. | 06/00/1991 | IDF016 0623 to IDF016 0712 |
| 0151 | Cost Estimates of Operating on-Site Spent Fuel Pools After Final Reactor Shutdown (author: S.R. Rod, PNL) | 08/00/1991 | CTR0060514 to CTR0060546; PEXP0005211 to PEXP0005243 |
| 0152 | Letter from Brownstein to Zabransky concerning DCS procedures, includes enclosure | 8/5/1991 | PHBP0029089 to PHBP0029100 |
| 0153 | Memorandum (and attachment) to Dan Royer, Alan Brownstein, and Jeff Williams from W.A. Lemeshewsky re: Coordination of System Throughput Rate Study | 8/14/1991 | HQ0004633 to HQ0004672 |
| 0154 | Memorandum to Associate Director for Systems and Compliance from Ronald A. Milner re: Comments on Scenarios for System Throughput Rate Study | 8/30/1991 | HQ0004629 to HQ0004631 |
| 0155 | Draft Mission Plan Amendment (DOE/RW-0316P) | 09/00/1991 | HQ0004974 to HQ0005263 |
| 0156 | Official Transcript of Proceedings. U.S. Nuclear Regulatory Commission Advisory Committee on Nuclear Waste. 36th ACNW Meeting [excerpt, pages 122-174] | 10/18/1991 | Bernero Dep. Ex. 10 |
| 0157 | E-mail from James Kennedy to Charles Head and Rob Campbell, cc: John Greeves re: attached GTCC letter (""Draft for Charles Head and Rob Campbell of DOE, November 5, 2001"") | 11/5/1991 | NRC004-0293 to NRC004-0295 |
| 0158 | December 1991 Annual Capacity Report (DOE/RW-0331P) | 12/00/1991 | HQ0003588 to HQ0003650 |
| 0159 | 1991 Acceptance Priority Ranking (DOE/RW-0328P - OCRWM Version) | 12/00/1991 | HQ0006854 to HQ0006889 |
| 0160 | December 1991 - Spent Fuel Storage Requirements 1991--2040 | 12/00/1991 | DOE/RL-91-54 |
| 0161 | Letter from Department of Energy to PG&E regarding DOE 1991 APR (APR at PDCP0009692 - PDCP0009724) | 12/30/1991 | PDCP0009689 to PDCP0009691 |
| 0162 | Memorandum from Gene Barrett to Spent Fuel Working Group concerning adjustment of HBPP final fuel discharge date | 1/23/1992 | PHBP0075042 to PHBP0075042 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0163 | Letter to J.E. McKissick (Northeast Utilities) from M. Detmer (DOE) re: submission of DCSs to DOE under the Standard Contract | 3/4/1992 | HQR-001-2146 to HQR-001-2147 |
| 0164 | March 4, 1992 letter from DOE to PG&E regarding DCS submittals - including instructions | 3/4/1992 | PHBP0019410 to PHBP0019419 |
| 0165 | Throughput Study for the Civilian Radioactive Waste Management System (prepared by Peter Gottlieb, William Bailey III, Flora Emami, Lawrence M. Ford, and John F. King (TRW/TESS) and presented at the High Level Radioactive Waste Management Proceedings of the Third International Conference at Las Vegas, Nevada) | 04/00/1992 | PEXP0005194 to PEXP0005200; NWN001-0001 to NWN001-0007 |
| 0166 | Letter to Robert M. Bernero (NRC) from Leo P. Duffy (DOE) re: plans for DOE acceptance of GTCC low-level radioactive waste from commercial sources. | 4/7/1992 | HQR077-0684 to HQR077-0687 |
| 0167 | Memorandum to DC Langstaff/N Montgomery from Pat McDuffie re: Proposed Contract Changes (Revision 0) with attachment | 4/13/1992 | CTR-001-1509 to CTR-001-1552 |
| 0168 | Memorandum from Chuck Bangert to Will Kaefer regarding Supplemental Payment to DOE to Reclassify Discharge Date of HBPP Assemblies | 05/00/1992 | PDCP0014617 to PDCP0014618 |
| 0169 | Letter from PG&E to DOE regarding Payment method to be used on revised Annex B for Humboldt Bay Power Plant | 5/18/1992 | PDCP0013746 to PDCP0013746 |
| 0170 | Preliminary Draft - OCRWM Position - Issue 001 - Standard Contract References to Exceptions to Oldest-Fuel First (OFF) [Nancy's comments] | 6/12/1992 | CTR0061048 to CTR0061057 |
| 0171 | NPGBU Issue Spent Nuclear Fuel Storage and Disposal -- PG&E Nuclear Power Generation group's report on Spent Nuclear Fuel Storage and Disposal strategy ; | 7/20/1992 | PDCP0001496 to PDCP0001498 |
| 0172 | White Paper - "Effects of Exchanges of Delivery Commitment Schedules on the CRWMS Transportation System", Prepared for DOE by Oak Ridge National Laboratory; | 08/00/1992 | HQR-004-0225 to HQR-004-0302 |
| 0173 | Letter from Barrett to Strand (DOE) transmitting first DCSs for HBPP | 8/25/1992 | PHBP0029101 to PHBP0029105 |
| 0174 | Memorandum concerning Spent Fuel Storage Action Plan Development for Diablo Canyon | 8/25/1992 | PPGE0014442 to PPGE0014447 |
| 0175 | Notes from Meeting on High-Level Waste/Spent Nuclear Fuel Issues August 31, 1992; | 8/31/1992 | PHBP0000726 to PHBP0000729 |
| 0176 | Preliminary Draft - OCRWM Position - Issues 001/002 - Application of the Oldest Fuel First (OFF) Principle | 9/28/1992 | CTR0061065 to CTR0061078 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0177 | Letter to Senator J. Bennett Johnston from James D. Watkins (Sec of Energy) re: attached ""A New Strategy for Management of Commercial Spent Nuclear Fuel"" | 12/17/1992 | HQR038-0090 to HQR038-0093; PPGE0012311 to PPGE0012314; |
| 0178 | Preliminary Draft - Proposed OCRWM Position - Issue 015 - Shutdown Reactors, Rev.3 (with Dec 29, 1992 cover letter and other attachments to cover letter) | 12/19/1992 | HQR-001-0109 to HQR-001-0116 |
| 0179 | Memorandum to The Secretary (DOE) from Lake Barrett re: Approval: Implementation Plan for Acceptance of Civilian Spent Nuclear Fuel by the Federal Government in January, 1998 with attachment | 1/25/1993 | HQR064-3925 to HQR064-3930 |
| 0180 | DOE memo to Chris Kouts from Ronald Milner re: Back-up Material for New RW Initiatives | 2/23/1993 | HQR064-3900 to HQR064-3904 |
| 0181 | Presentation materials - ""Standard Contract Issue Resolution Process: An Overview and Status"" by David C. Jones (E.R. Johnson), Nancy S. Montgomery (DOE), and Billy M. Cole (E.R. Johnson) | 4/29/1993 | CTR-003-0001 to CTR-003-0030 |
| 0182 | 1992 Annual Capacity Report, Rev.1 (DOE/RW-0418), May 1993 | 05/00/1993 | HQ0002314 to HQ0002355 |
| 0183 | Letter to John E. Cantlon (Nuclear Waste Technical Review Board) from Lake H. Barrett (DOE) re: attached DOE response to Nuclear Waste Technical Review Board's recommendations | 5/13/1993 | HQR036-1109 to HQR036-1114 |
| 0184 | Memorandum to Lake Barrett from Ronald Milner re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance (with attachments) | 6/24/1993 | HQ0011306 to HQ0011363 to HQR-006-0804 to HQR-006-0861 |
| 0185 | August 1993 Report - Preliminary Evaluation of Spent Fuel Storage Technologies for Diablo Canyon Power Plant | 08/00/1993 | PDCP0001690 to PDCP0001724 |
| 0186 | Letter from PG&E to DOE re: Changes to the Nuclear Fuel Data Form RW-859 for Humboldt Bay Power Plant Unit 3 (with attachments); | 8/11/1993 | PHBP0071049 to PHBP0071072 |
| 0187 | Civilian Radioactive Waste Management System Throughput Rate Analysis (prepared by Systems Analysis) | 8/17/1993 | YMP-001-0377 to YMP-001-0585; YMP-003-0001 to YMP-003-209; PEXP0004933 to PEXP0005414 |
| 0188 | Humboldt Bay Power Plant Unit 3 Pacific Gas And Electric Company Site and Facility Waste Transportation Services Planning Document; | 09/00/1993 | PHBP0028404 to PHBP0028439 |
| 0189 | Memorandum from Tien Lee to Michael Angus attached August 1993 Report - Preliminary Evaluation of Spent Fuel Storage Technologies for Diablo Canyon Power Plant | 9/9/1993 | PDCP0001688 to PDCP0001689 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0190 | Presentation Materials: DOE Management Strategy and Plan for the Interim Storage of Spent Fuel, before the Nuclear Waste Technical Review Board Engineered Barrier System, Transportation and Systems Joint Panel Meeting | 11/1/1993 | HQR060-1810 to HQR060-1826 |
| 0191 | Memorandum to the Sec. of Energy from Daniel Dreyfus re: Policy Issues Regarding the Civilian Radioactive Waste Management Program | 12/6/1993 | HQR-010-1604 to HQR-010-1605 |
| 0192 | Nuclear Waste Technical Review Board Full Board Meeting - Subject: Update on the Multipurpose Canister Concept. Presenter: Ronald Milner | 1/11/1994 | HQR064-4315 to HQR064-4349 |
| 0193 | Statement of Ronald A. Milner, Associate Director for Storage and Transportation, OCRWM, DOE, before Minnesota State Legislature Committee on Jobs, Energy, and Community Development. January 27, 1994 | 1/27/1994 | HQR036-1057 to HQR036-1066 |
| 0194 | Memorandum for the Secretary - Secretarial Guidance on Program Direction - Waste Acceptance Issues and Multi-Purpose Canisters | 2/17/1994 | PPGE0012666 to PPGE0012667 |
| 0195 | Memorandum from Hazel O'Leary (DOE) to Daniel Dreyfus (OCRWM) regarding Program Guidance on delay in waste acceptance | 2/18/1994 | PPGE0012664 to PPGE0012665 |
| 0196 | Interim Storage Options - Briefing to Dan Dreyfus. Presented on February 8, 1994. Revised March 8, 1994. Presented by: R.A. Milner, Associate Director, Office of Storage and Transportation | 3/8/1994 | HQR064-4412 to HQR064-4449 |
| 0197 | DOE memorandum from Ronald Milner re: Modification of the CRWMS Program Baseline to a Multipurpose Canister-Based System with attachment | 3/8/1994 | HQR028-2747 to HQR028-2762 |
| 0198 | Letter to Ronald H. Sandwina (DOE) from John H. Austin (NRC) re: comments on two reports: (1) ""Reassessment of the Greater-Than-Class C (GTCC) Low-Level Radioactive Waste Program,"" EGG-WM-11018, October 1993; and (2) ""Greater-Than-Class C Low-Level Radioactive Waste: Program Reassessment,"" RAE-9208/2-1, September 1993. | 4/6/1994 | HQR077-3090 to HQR077-3092 |
| 0199 | Preliminary Draft - Exchange Request Evaluation Methodology | 5/11/1994 | HQ0006469 to HQ0006483 |
| 0200 | Letter from Beth Tomasoni to Bill Stock concerning adjustment of discharge date for Humboldt Bay SNF | 5/12/1994 | PDCP0013641 to PDCP0013642 |
| 0201 | Letter from DOE to PG&E re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 5/12/1994 | PHBP0000810 to PHBP0000811 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0202 | Memorandum to the Sec. of Energy from Daniel Dreyfus re: Approval of Notice of Inquiry Regarding Waste Acceptance Issues (with attachments) | 5/19/1994 | HQ0006433 to HQ0006434 |
| 0203 | Notice of Inquiry - Waste Acceptance Issues - 59 Fed Reg 27007 | 5/25/1994 | HQ0010847 to HQ0010849, HQR-006-0345 to HQR-006-0347 |
| 0204 | Letter from DOE, Contracting Officer, R. A. Milner Response to Andrew Kadak's letter of April 20, 94, to the Sec. of Energy. | 6/16/1994 | YDK007568 to YDK007572 |
| 0205 | Memorandum (DOE) to Joseph A. Coleman from Terry Plummer re: Greater-Than-Class C Low-Level Radioactive Waste Program Guidance | 8/3/1994 | HQR077-4417 to HQR077-4420 |
| 0206 | Memorandum to Nancy Slater from Scott Vance Re: Review of M&O Documents | 8/5/1994 | HQR-006-1624 to HQR-006-1628 |
| 0207 | Comments of PG&E in Response to DOE Notice of Inquiry Concerning Waste Acceptance Issues found in 59 Fed. Reg. 27007 | 9/19/1994 | PDCP0012621 to PDCP0012640 |
| 0208 | Letter from Chris Warner to Scott Northard re PG&E's participation in a Spent Fuel Storage survey concerning Mescalero dry storage project. | 9/30/1994 | PPGE0014520 to PPGE0014522 |
| 0209 | Timely Topics on Spent Fuel Storage, Ivan Selin, Journal of Nuclear Materials Management, October 1994 | 10/00/1994 | PPL-000075 to PPL-000077 |
| 0210 | Letter from DOE to PG&E and attached Notice of Intent to Prepare an Environmental Impact Statement for the Fabrication and Deployment of a Multi-Purpose Canister-Based System | 10/24/1994 | PDCP0012643 to PDCP0012677 |
| 0211 | November 1994 Presentation to Management - Spent Fuel Storage Diablo Canyon Power Plant Long Term Plan Status | 11/00/1994 | PPGE0002284 to PPGE0002302 |
| 0212 | Presentation Slides - Spent Fuel Storage Diablo Canyon Power Plant Long Term Plan Status Presentation to Management November 1994 | 11/00/1994 | PDCP0001485 to PDCP0001494 |
| 0213 | Letter from DOE to PG&E re: Department of Energy's May 25 1994 Notice of Inquiry on Waste Acceptance Issues | 11/10/1994 | PDCP0012641 to PDCP0012642 |
| 0214 | DOE memo from Ronald Milner re: Draft TSLCC 1995 Assumption Package with attached Draft TSLCC 1995 Assumptions Package | 11/28/1994 | HQR057-1467 to HQR057-1492 |
| 0215 | Civilian Radioactive Waste Management Program Plan - Volume I - Program Overview | 12/19/1994 | SN174276 to SN174362 |
| 0216 | Letter from Thomas Grumbly responding to Jay Thayer's letter to Daniel Dreyfus re disposal of GTCC in light of plant decommissioning | 12/20/1994 | YDK012781 to YDK012782; YDK-011-0372 to YDK-011-0373 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0217 | Memorandum from Michael Angus to Rueger and Townsend regarding Spent Fuel Storage Plans; | 12/22/1994 | PDCP0001481 to PDCP0001484 |
| 0218 | Memorandum concerning upcoming Nuclear Waste Strategy Meeting including draft agenda and background material. | 1/11/1995 | PPGE0061912; PPGE0011678 to PPGE0011698 |
| 0219 | Letter from Gregory Rueger to James Howard (NSP) concerning Mescalero Fuel Storage Project | 1/20/1995 | PPGE0000744 to PPGE0000745 |
| 0220 | Memorandum (DOE) to Jill E. Lytle from Terry L. Plummer thru Joseph A. Coleman re: Approval of Federal Register Notice Soliciting Stakeholder Input to the Strategy for Management and Disposal of Greater-Than-Class C Low-Level Waste with attachments | 2/14/1995 | HQR077-1685 to HQR077-1703 |
| 0221 | 1994 Acceptance Priority Ranking & Annual Capacity Report | 03/00/1995 | HQ0002243 to HQ0002312 |
| 0222 | Holtec proposal for providing an engineering feasibility evaluation for maximizing the storage capability of the Diablo Canyon spent fuel storage pools | 3/7/1995 | PDCP0000132 to PDCP0000167 |
| 0223 | Transcript of Proceedings of Lockheed Martin Stakeholder Workshop for GTCC LLW Management Program, Strategy Development | 4/11/1995 | IDF016-4050 to IDF016-4253 |
| 0224 | Letter to Greg Rueger from James Howard (NSP) concerning participation in Mescalero Private Fuel Storage Project | 4/19/1995 | PPGE0000660 to PPGE0000661 |
| 0225 | Federal Register, Vol. 60, No. 85, 21793-21798. Action: Department of Energy final interpretation of nuclear waste acceptance issues. | 5/3/1995 | Barrett Dep. Ex. 46; FI-116491 to FI-116497 |
| 0226 | June 1995 - Spent Fuel Storage Requirements 1994--2042 | 06/00/1995 | DOE/RW-0431 |
| 0227 | Greater-Than-Class C Radioactive Waste Management, Terry Plummer, DOE, Office of Environmental Management | 6/7/1995 | YDK-011-0282 to YDK-011-0296 |
| 0228 | Spent Nuclear Fuel Management PG&E Management Committee Briefing Book; | 6/13/1995 | PDCP0016151 to PDCP0016200 |
| 0229 | Minutes - Management Committee Meeting, June 13, 1995 | 6/13/1995 | PPGE0004866 to PPGE0004867 |
| 0230 | Action Decision Memorandum GTCC LLW Program with facsimile cover sheet enclosing same | 6/27/1995 | CTR100-0438 to CTR100-0441 |
| 0231 | Co-Disposal of GTCC LLW With High-Level Radioactive Waste: Statutory and Regulatory Provisions. Draft Discussion Paper, June 28, 1995"" [short version] with cover memorandum enclosing same | 6/28/1995 | IDF017-0302 to IDF017-0309 |
| 0232 | DCPP Re-racking Feasibility Study Status as of June 30 1995 | 6/30/1995 | PDCP0008753 to PDCP0008753 |
| 0233 | Letter from Daniel A. Dreyfus (DOE) to Representative Albert R. Herren (Massachusetts) in response to letter of June 7, 1995 | 7/13/1995 | YDK008851 to YDK008852 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0234 | Presentation Slides, Board of Directors Meeting - Spent Nuclear Fuel Management at the Diablo Canyon Power Plant | 7/14/1995 | PDCP0000872 to PDCP0000883 |
| 0235 | DCPP Reracking Team Kickoff Meeting Minutes | 8/9/1995 | PDCP0000713 to PDCP0000715 |
| 0236 | Memorandum from Lake Barrett to Jill Lytle concerning meeting about moving forward on GTCC | 8/18/1995 | ALA.20040130.3409 |
| 0237 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0479) | 09/00/1995 | PA-176202 to PA-176266 |
| 0238 | Greater-Than-Class C Low-Level Waste Program Management Plan, September 1995 | 09/00/1995 | IDF016-4430 to IDF016-4463 |
| 0239 | Letter to Andrew C. Kadak (YA) from Dr. Daniel A. Dreyfus (DOE) regarding exchange process and priority acceptance to shut down reactors | 9/28/1995 | HQO.19950929.0010.0001 |
| 0240 | Letter from DOE to Judith Sellers regarding resubmission of Humboldt Bay DCSs based upon revised 1993 ACR | 10/6/1995 | PDCP0014336 to PDCP0014337 |
| 0241 | Letter from M. Smith to K. Singh re: agenda for November 3rd DCPP reracking meeting | 10/17/1995 | PDCP0000005 to PDCP0000006 |
| 0242 | Meeting Minutes - Humboldt Bay Decommissioning Feasibility | 11/21/1995 | PHBP0023411 to PHBP0023412 |
| 0243 | Meeting Minutes HBPP Decommissioning Feasibility December 11 1995; | 12/11/1995 | PHBP0023380 to PHBP0023382 |
| 0244 | Memorandum (DOE) to Stephen P. Cowan from Terry L. Plummer re: Greater Than Class C Low-Level Waste Reclassification by S. 1271 with attachment | 6/18/1996 | HQR077-4272 to HQR077-4279 |
| 0245 | Appendix G - Standard Remittance Advice for Payment of Fees - June 28, 1996 Payment for Adjustment of Discharge Date for Humboldt Bay Fuel Assemblies | 6/18/1996 | PHBP0075169 to PHBP0075169 |
| 0246 | Letter from Beth Tomasoni to Judith Sellers concerning payments made to adjust discharge date of Humboldt Bay spent fuel | 7/16/1996 | PHBP0075204 to PHBP0075204 |
| 0247 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 09/00/1996 | CTR-002-0138 to CTR-002-0200 |
| 0248 | Humboldt Bay Power Plant Unit 3 Decommissioning/Dismantlement Project Reimbursable Trust Fund Project Submitted to the Utility Policy Committee for Approval at its Meeting on September 3, 1996; | 9/3/1996 | PPGE0012029 to PPGE0012031 |
| 0249 | Memorandum from Gregory Rueger concerning Spent Fuel Management Plan | 9/4/1996 | PPGE0002826 to PPGE0002827 |

United States Court of Federal Claims
Case No. 04-0074C

Pacific Gas and Electric Co. v. United States
Plaintiff's "Will Use" Exhibit List

May 3, 2006

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0250 | Humboldt Bay Power Plant Unit 3 Initial Dismantlement Reimbursable Decommissioning Trust Fund Project Submitted to the Board of Directors For Approval at its Meeting on September 18, 1996 | 9/18/1996 | PHBP0090984 to PHBP0090986 |
| 0251 | Letter from Beth Tomasoni to Judith Sellers concerning DOE's notice it will be unable to begin acceptance in 1998. | 12/17/1996 | PHBP0075209 to PHBP0075209 |
| 0252 | Spent Fuel Management Strategy Update Tabulation of Issues and Strategy Updates | 1/7/1997 | PDCP0000780 to PDCP0000784 |
| 0253 | Spent Fuel Management Strategy Update Tabulation of Issues and Strategy Updates | 2/3/1997 | PDCP0031080 to PDCP0031085 |
| 0254 | Routing and Transmittal Slip (DOE) to Lake Barrett from Jeff Williams with attached excerpt from MRS System Study Summary Report, June 1989 | 2/12/1997 | HQR038-0304 to HQR038-0306 |
| 0255 | Office of Civilian Radioactive Waste Management Waste Acceptance Storage and Transportation Project Spent Nuclear Fuel Verification Plan Revision 0 (E00000000-00811-4600-00001) | 3/4/1997 | PHBP0000271 to PHBP0000294 |
| 0256 | Letter from Chris Warner to Beth Tomasoni re DOE's anticipated inability to commence disposal of SNF | 3/14/1997 | PDCP0014294 to PDCP0014302 |
| 0257 | Humboldt Bay Power Plant Unit 3 Decommissioning/Dismantlement Project Reimbursable Trust Fund Project Submitted To The Utility Policy Committee For Approval At Its Meeting On September 3, 1996; | 4/10/1997 | PHBP0020990 to PHBP0020996 |
| 0258 | Email from Scott Johnson regarding Spent Fuel Pool Cooling System Evaluation and Reracking Feasibility - attaches Executive Summary re: Reracking Impact on SFP Cooling System | 4/19/1997 | PDCP0002131 to PDCP0002136 |
| 0259 | Statement of Lake H. Barrett, Acting Director, Office of Civilian Radioactive Waste Management, DOE, before the Subcommittee on Energy and Power, Committee on Commerce, U.S. House of Representatives | 4/29/1997 | HQR-041-0242 to HQR-041-0248 |
| 0260 | Civilian Radioactive Waste Management System Total System Description - Revision 0 | 06/00/1997 | MPA-011-0295 to MPA-011-0397 |
| 0261 | Letter and attachments from Beth Tomasoni to Judith Sellers concerning comments from contract holders relating to DOE's delay | 6/3/1997 | PDCP0014242 to PDCP0014267 |
| 0262 | Advice Letter 1678-E and Summary Sheet | 7/23/1997 | PHBP0003526 to PHBP0003533 |
| 0263 | Letter from Chris Warner to Beth Tomasoni concerning DOE's determination it will not meet 1998 date. | 8/4/1997 | PHBP0075252 to PHBP0075254 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0264 | Letter from Jay Silberg to Beth Tomasoni re: Response to Contracting Officer's Letter Dated June 3, 1997 | 8/4/1997 | PHBP0075255 to PHBP0075258 |
| 0265 | draft - 1996 Acceptance Priority Ranking and Annual Capacity Report - September 1997 | 09/00/1997 | CTR027-0001 to CTR027-0085 |
| 0266 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted To The Management Committee For Approval At Its Meeting On November 10 1997; | 11/10/1997 | PHBP0021051 |
| 0267 | Public Utilities Commission of the State of California Resolution E-3503 | 12/3/1997 | PHBP0057110 to PHBP0057115 |
| 0268 | Letter from Beth Tomasoni to Judith Sellers withdrawing determination that DOE's delay was unavoidable | 12/10/1997 | PHBP0075261 to PHBP0075261 |
| 0269 | Summary of Meeting to prepare for Q3 1998 Management Committee presentation | 00/00/1998 | PDCP0028789 to PDCP0028790 |
| 0270 | Memorandum to Lake Barrett (DOE) from James Carlson (DOE) re: Market-Based MPC Development | 1/8/1998 | HQR064-1724 to HQR064-1729 |
| 0271 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Board of Directors of Pacific Gas and Electric Company for Approval at its meeting on January 21, 1998; | 1/21/1998 | PHBP0089996 to PHBP0089999 |
| 0272 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Boards of Directors of PG&E Corporation and Pacific Gas and Electric Company for Approval at their Meeting on January 21, 1998; | 1/21/1998 | PHBP0021046 to PHBP0021050 |
| 0273 | E-mail from Bruce Patton to Brad Hines regarding Scheduling Support - Dry Cask Storage | 2/12/1998 | PDCP0004658 to PDCP0004658 |
| 0274 | Memorandum to Bruce Patton regarding attached DCPP Dry Cask Site Investigation Work Plan | 2/27/1998 | PHBP0004008 to PHBP0004014 |
| 0275 | Memorandum concerning and attaching - Preliminary Schedule - Obtaining a HBPP Independent Spent Fuel Storage Installation License | 4/20/1998 | PHBP0028730 to PHBP0028745 |
| 0276 | Letter from PG&E to DOE re: Standard Contract No DE-CR01-83NE44402; | 5/29/1998 | PHBP0000911 to PHBP0000911 |
| 0277 | Telecon - Lake Barrett, Called him to respond to earlier question about how much fuel could be shipped in 1998 if there were a National Will to ship | 7/26/1998 | CTR016-1088 to CTR016-1092 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0278 | Letter from DOE to PG&E regarding Office of Civilian Radioactive Waste Management has ceased the direct development of specific multi-purpose canister (MPC) designs | 8/18/1998 | PDCP0013854 to PDCP0013855 |
| 0279 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program - December 1998 (DOE/RW-0510) | 12/00/1998 | HQR036-0006 to HQR036-0086 |
| 0280 | CRWMS Modular Design/Construction and Operation Options Report, Revision 02 (prepared by TESS -- TRW Environmental Safety Systems, Inc.) | 12/18/1998 | HQ0013792 to HQ0013949 |
| 0281 | Civilian Radioactive Waste Management System Requirements Document, Revision 05 (DOE/RW-0406) | 01/00/1999 | HQO.19990112.0001.0001 to HQO.19990112.0001.0050 |
| 0282 | E-mail from Billy Cole to Dave Zabransky, cc: Thomas Pollog, and Scott Vance re: APR/ACR/System capacity. With attached: ""Development of the Acceptance Priority Ranking and Annual Capacity Report"" | 1/11/1999 | HQR257-0286 to HQR257-0288 |
| 0283 | Licensing On-Site Dry Storage For Spent Nuclear Fuel at Diablo Canyon Project Submitted to the Management Committee Pacific Gas and Electric company for Approval at its Meeting on March 23, 1999; | 2/17/1999 | PDCP0016140 to PDCP0016150 |
| 0284 | Licensing On-Site Dry Storage For Spent Nuclear Fuel At Diablo Canyon Submitted to PG&E Management Committee; | 3/23/1999 | PDCP0003658 to PDCP0003667 |
| 0285 | Licensing On-Site Dry Storage For Spent Nuclear Fuel At Diablo Canyon Project Submitted To The Management Committee Pacific Gas And Electric Company For Approval At Its Meeting On March 23 1999; | 3/23/1999 | PPGE0012009 to PPGE0012018 |
| 0286 | Agenda - Management Committee Meeting, Tuesday March 23 1999 8:30 am Board Room 32nd Floor 77 Beale Street; | 3/23/1999 | PPGE0039737 |
| 0287 | Request to Continue Expenditures Over $1 Million Authorization for Licensing and Design of ISFSI at HBPP - Memorandum from R. Willis and L. Womack | 4/27/1999 | PDCP0004687 to PDCP0004688 |
| 0288 | Memorandum regarding HBPP ISFSI Licensing and Design Project Charter | 4/28/1999 | PHBP0007302 to PHBP0007322 |
| 0289 | Second Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP - Memorandum from Willis to Womack; | 6/3/1999 | PHBP0014908 to PHBP0014909 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0290 | Job Estimate - Order Number 9700459; Licensing Application for the Humboldt Bay ISFSI | 6/21/1999 | PHBP0014944 to PHBP0014946 |
| 0291 | Teleconference Call Summary - Proposed Program Strategy for GTCC | 6/22/1999 | HQR251-0213 to HQR251-0213 |
| 0292 | Third Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP - Memorandum from Willis to Womack; | 6/25/1999 | PHBP0014906 to PHBP0014907 |
| 0293 | Memorandum regarding Licensing & Design of Dry Cask Storage at HBPP | 7/27/1999 | PHBP0007636 to PHBP0007636 |
| 0294 | Fourth Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP - Memorandum from Willis to Womack; | 7/30/1999 | PHBP0014903 to PHBP0014904 |
| 0295 | E-mail regarding HBPP ISFSI Project Status | 8/19/1999 | PHBP0007251 to PHBP0007252 |
| 0296 | Meeting Attendees. Topic: GTCC. Date: 9/1/99 | 9/1/1999 | NRC004-0079 to NRC004-0093 |
| 0297 | Presentation - ""Greater-than-Class C Waste Management Program"" | 9/1/1999 | NRC004-0079 to NRC004-0093 |
| 0298 | Fifth Request to Continue Expenditures for Licensing & Design of ISFSI at HBPP - Memorandum from Willis to Womack | 9/30/1999 | PHBP0029317 to PHBP0029318 |
| 0299 | E-mail from Gregory Rueger regarding HBPP Dry Storage Project funding; | 10/15/1999 | PHBP0007632 to PHBP0007632 |
| 0300 | Authorization to proceed under a Job Estimate for HBPP ISFSI Licensing and Design Project - Memorandum from Willis to Womack | 11/5/1999 | PHBP0014900 to PHBP0014900 |
| 0301 | Draft Minutes - November 11, 1999, Meeting with DOE on Implications of the 10 CFR961 Standard Contract for Canisterized Fuel | 11/11/1999 | PHBP0000229 to PHBP0000231 |
| 0302 | Greater-Than-Class C Low-Level Radioactive Waste Program Management Plan"" (DOE/LLW-257) [with cover memo] | 12/00/1999 | HQR141-0151 to HQR141-0152 |
| 0303 | Presentation materials - "Greater-Than-Class C Program Management Plan", Greg Duggan, December 13, 1999; | 12/13/1999 | IDF017-0331 to IDF017-0343 |
| 0304 | 2000 A&G - Departmental Costs and Other Items - Third Party Billing (00.billa.pdf) | 00/00/2000 | PEXP0001580 to PEXP0001589 |
| 0305 | Minutes for January 18, 2000 meeting between DOE and PG&E to Discuss Possible Contract Renegotiation | 1/25/2000 | PDCP0030002 to PDCP0030009 |
| 0306 | Labor Burden Allocation Policy | 2/13/2000 | PPGE0060539 to PPGE0060540 |
| 0307 | Civilian Radioactive Waste Management System Requirements Document, Revision 05 DCN 01 (DOE/RW-0406) | 05/00/2000 | HQR058-0749 to HQR058-0806 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0308 | Letter to Governor Angus S. King, Jr. (Maine) from Ivan Itkin (DOE) re: Nuclear Regulatory Commission's proposed rule amending 10 CFR Part 72.214 to approve the NAC-UMS Universal Storage System for spent nuclear fuel | 5/3/2000 | Barrett Dep. Ex. 87; Plante Dep. Ex. 17 |
| 0309 | E-mail from Dave Zabransky to Paul Daniel, cc: James Carlson, and Alan Brownstein re: SNF Acceptance Rates | 5/24/2000 | HQR257-0414 to HQR257-0415 |
| 0310 | Presentation Slides - Bid Evaluation Update for Diablo Canyon Dry Storage Project | 6/20/2000 | PDCP0004199 to PDCP0004218 |
| 0311 | Presentation Slides - Project Update to Management Committee | 6/27/2000 | PPGE0006435 to PPGE0006447 |
| 0312 | E-mail regarding and attaching Coastal Development Permit Process DCPP-ISFSI; | 6/28/2000 | PHBP0063035 to PHBP0063038 |
| 0313 | Letter to David Zabransky (DOE) from George Zinke (Maine Yankee) re: Sixty Day Notification of Preparation, Packaging, Inspection, and Loading activities associated with the future shipment of Greater Than Class C Waste to DOE | 9/7/2000 | HQR054-0011 to HQR054-0011 |
| 0314 | Letter to George Zinke (Maine Yankee) from David K. Zabransky (DOE) re: loading of GTCC radioactive waste and DOE interest in observing same | 9/29/2000 | HQR054-0010 to HQR054-0010 |
| 0315 | United States Department of Energy, National Spent Nuclear Fuel Program; Using the Standardized DOE SNF Canister for Greater-than-Class C Low-Level Waste; U.S. Department of Energy Assistant Secretary for Environment Management Office of Nuclear Material and Spent Fuel | 10/00/2000 | HQR085-0033 to HQR085-0060 |
| 0316 | Letter to David K. Zabransky (DOE) from Paula Craighead (State of Maine) re: Maine Yankee Greater-Than-Class-C Radioactive Waste Request for Inspection by State of Maine | 10/17/2000 | HQR066-0049 to HQR066-0050 |
| 0317 | Email from Roy Willis to Thomas Moulia re: Need to Increase the ISFSI License Allocation in Advice Letter | 10/31/2000 | PHBP0087478 to PHBP0087478 |
| 0318 | 11/17/2000 Fax to P Bubar (includes Nov 17 2000 letter from Huizenga to Craighead, concurrence sheets and other correspondence) | 11/17/2000 | HQR165-0126 to HQR165-0133 |
| 0319 | Letter to Paula M. Craighead (State of Maine) from David G. Huizenga (DOE) re: Maine Yankee Greater-Than-Class-C Radioactive Waste Request for Inspection by State of Maine | 11/17/2000 | HQR-066-0045 to HQR-066-0046; HQR-073-0001 to HQR-073-0002 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0320 | E-Mail from Robert Campbell to Patrice Bubar, Ken Chacey and Jay Rhoderick, cc: David Huizenga re: Maine Yankee Issue Paper (with attached ""ISSUE PAPER: DOE AND GTCC WASTE: Maine Yankee GTCC Waste Issue"" | 12/1/2000 | HQR165-0153 to HQR165-0162 |
| 0321 | E-mail from Dave Zabransky (redacted) forwarding e-mail from Bill Teer (12/5/2000) containing text of letter from William D. Travers (NRC) to Senator Joseph Lieberman (CT) (11/14/2000) re: transfer of CY GTCC waste to a permanent repository | 12/6/2000 | HQR054-0128 to HQR054-0130 |
| 0322 | Meeting Attendees. Topic: GTCC. Date: 12-20-00 | 12/20/2000 | NRC004-0119 to NRC004-0129 |
| 0323 | Issue Paper: GTCC Waste Program | 00/00/2001 | HQR092-0045 to HQR092-0052 |
| 0324 | Issue Memorandum from Carolyn Huntoon re: Should the Department of Energy (DOE) prepare an Environmental Impact Statement (EIS) on disposal of Greater Than Class C (GTCC) radioactive waste? | 00/00/2001 | HQR165-0148 to HQR165-0152 |
| 0325 | 2001 A&G - Departmental Costs and Other Items - Third Party Billing (01billa.pdf) | 00/00/2001 | PEXP0001590 to PEXP0001598 |
| 0326 | Facsimile to Jim Kennedy (NRC) from C.R. Head re: Reply to Maine Yankee on Viewing GTCC Loading | 1/8/2001 | HQR073-0056 to HQR073-0057 |
| 0327 | E-mail from Robert Campbell to Steven Miller, Jane Taylor, Dave Zabransky, Susan Klein and others, cc: Charles Head, Ken Chacey, Patrice Bubar, David Huizenga and others re"" GTCC Planning Meeting. With attachments | 1/11/2001 | HQR169-0029 to HQR169-0040 |
| 0328 | E-Mail from Margaret Chu (Sandia) re: GTCC Planning Meeting with attachments | 1/23/2001 | SNL001-0206 to SNL001-0218 |
| 0329 | Material Burden Allocation Policy | 2/13/2001 | PPGE0060537 to PPGE0060538 |
| 0330 | Analysis of Review of Seismic Hazard and Design for Humboldt Bay ISFSI License Application | 2/15/2001 | PDCP0025775 to PDCP0025777 |
| 0331 | Letter from Five New England Governors (Rowland - CT, King - ME, Cellucci - MA, Shaheen - NH, Dean - VT) to Spencer Abraham (Sec. of Energy) re: Disposition of spent nuclear fuel, GTCC and high-level radioactive waste (with marginalia dated April 2001) | 3/28/2001 | NRC004-0156 to NRC004-0156 |
| 0332 | Letter from DOE providing notice of plans to begin the loading activities at the Rancho Seco Independent Spent Fuel Storage Installation in Spring 2001 | 4/6/2001 | PHBP0075382 to PHBP0075383 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0333 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program - May 2001 (DOE/RW-0533) | 05/00/2001 | PA-224097 to PA-224174; PEXP0004640 to PEXP0004717 |
| 0334 | Nuclear Waste Fund Fee Adequacy: An Assessment, May 2001 | 05/00/2001 | PEXP0007644 to PEXP0007677 |
| 0335 | Memorandum from T. Moulia to L. Womack regarding Management of Humboldt Bay ISFSI Project | 5/18/2001 | PDCP0004732 to PDCP0004733 |
| 0336 | Letter to George Zinke (Maine Yankee) from David Huizenga (DOE) re: management and disposal of GTCC waste (with marginalia) | 5/24/2001 | NRC003-0011 to NRC003-0011 |
| 0337 | Letter to Gov. Angus King (Maine) from Sec. Spencer Abraham (DOE) responding to letter re: disposition of spent nuclear fuel, Greater-Than-Class C (GTCC) low-level radioactive waste. | 7/6/2001 | HQR141 0018 to HQR141 0019 |
| 0338 | Transcript - July 18, 2001 ACNW Meeting | 7/18/2001 | NRC004-0160 to NRC004-0190 |
| 0339 | Letter from Governor King to Spencer Abraham Secretary of Energy Re: State of Maine and nuclear material removal (10/1/01) | 10/1/2001 | HQR164-0042 to HQR164-0043 |
| 0340 | E-mail from James Carlson to Dave Zabransky re: WP files for King response. Includes memorandum regarding draft response and draft response. | 11/13/2001 | HQR250-0367 to HQR250-0373 |
| 0341 | Memorandum from Moulia to Womack, Management of the Humboldt Bay ISFSI Project | 11/14/2001 | PHBP0029284 to PHBP0029286 |
| 0342 | NRC Inspection Manual, Chapter 2690 - Inspection Program for Dry Storage of Spent Reactor Fuel at Independent Spent Fuel Storage Installations | 12/3/2001 | PHBP0080406 to PHBP0080423 |
| 0343 | Memorandum from Womack to Rueger concerning management of the HBPP ISFSI project and revision to Job Estimate (Estimate at PHBP0084168 tp PHBP00841714) | 12/5/2001 | PHBP0084164 to PHBP0084167 |
| 0344 | E-mail from Ed Benz to Dave Zabransky re: Canisterization of Failed SNF, with attached ""Classification of Failed SNF Under the Standard Contract"" | 12/11/2001 | CTR116-0001 to CTR116-0004 |
| 0345 | Job Estimate for Humboldt Bay ISFSI - Order/Project Number 9700459 | 12/13/2001 | PHBP0029287 to PHBP0029290 |
| 0346 | Job Estimate, Humboldt Bay ISFSI Order/Project No. 9700459 | 12/13/2001 | PHBP0084168 to PHBP0084171 |
| 0347 | Job Estimate - Humboldt Bay Power Plant - Project/Order No. 9702447 | 12/28/2001 | PHBP0084191 to PHBP0084194 |
| 0348 | Civilian Radioactive Waste Management System - Waste Acceptance System Requirements Document, Revision 4 (DOE/RW-0351) | 01/00/2002 | Susan Klein Dep. Ex. 27 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0349 | Memorandum from Larry Pulley to Roy Willis concerning Humboldt bay ISFSI Facility Design Evaluation | 1/7/2002 | PHBP0032902 to PHBP0032909 |
| 0350 | Humboldt Bay Power Plant ISFSI Licensing and Design Project Charter, 1/10/2002 Revision | 1/10/2002 | PHBP0032759 to PHBP0032778 |
| 0351 | E-mail from Martin Virgilio to Carl Paperiello re: Meetings at DOE | 1/18/2002 | NRC004-0307 to NRC004-0309 |
| 0352 | Informal Note from Dave Huizenga (EM-20) to Jessie Roberson (EM-1) re: Management of Greater-Than-Class-C Waste Within the Department of Energy with attached ""Establish Policy for Greater-Than-Class C Waste"" | 1/29/2002 | HQR130-0002 to HQR130-0007 |
| 0353 | Facsimile from Donna (DOE) to Suzanne re: Action memo: Management of Greater-Than-Class-C Waste Within the Department of Energy | 3/22/2002 | HQR164-0050 to HQR164-0062 |
| 0354 | NRC Inspection Procedure 60855 - Operation of an Independent Spent Fuel Storage Installation | 3/28/2002 | PHBP0080424 to PHBP0080428 |
| 0355 | e-mail (Apr 29, 2002) from Robert Campbell re: attached Revised Policy Paper and cover note. | 4/29/2002 | HQR164-0032 to HQR164-0036 |
| 0356 | E-mail from Kenneth Picha to Patrice Bubar, Kent Hancock, Edgardo Deleon, and Suzanne Rudzinski re: EM-1/RW01 Meeting results? | 4/29/2002 | HQR168-0036 to HQR168-0037 |
| 0357 | Civilian Radioactive Waste Management System Requirements Document | 05/00/2002 | HQR145-0001 to HQR145-0056 |
| 0358 | Memorandum from R. Willis to L. Womack re: Use of Planned Contingency associated with the HBIP; | 5/3/2002 | PDCP0004734 to PDCP0004734 |
| 0359 | S. HRG.. 107-483. Yucca Mountain Repository Development. Hearings Before the Committee on Energy and Natural Resources, United States Senate, One Hundred Seventh Congress, First Session on S.J. Res. 34 Approving the Site at Yucca Mountain, Nevada, for the Development of a Repository for the Disposal of High-Level Radioactive Waste and Spent Nuclear Fuel, Pursuant to the Nuclear Waste Policy Act of 1982. May 16, 2002, May 22, 2002, May 23, 2002 | 5/23/2002 | PA-224930 to PA-225173 |
| 0360 | Informal Note to Jessie Roberson (EM-1) from Patty Bubar (EM-20) re: Response to Letter from U.S. Environmental Protection Agency Region 6 Administrator [with attached ""Establish Policy for Greater-Than-Class C Waste""] | 5/23/2002 | HQR165-0187 to HQR165-0193 |
| 0361 | E-Mail from Kathy Yuracko to Patty Bubar re: GTCC Memo, per your request (with attachments) | 6/17/2002 | HQR168-0005 to HQR168-0019 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0362 | Minutes - Re-Rack Kickoff Meeting August 2, 2002 | 8/2/2002 | PDCP0017848 to PDCP0017850 |
| 0363 | Letter from Zabransky to Sellers regarding new ACR and allocations for years 2008-2009 | 8/14/2002 | PDCP0013457 to PDCP0013457 |
| 0364 | Wet Storage Option For Long-Term Spent Fuel Storage at Diablo Canyon | 1/22/2003 | PDCP0043277 to PDCP0043280 |
| 0365 | Executive Authorization Memorandum Project Funding - Spent Fuel Pool Expansion | 2/5/2003 | PDCP0009119 to PDCP0009124 |
| 0366 | February 21, 2003 Federal Register Notice of Final Rule - 10 CFR Part 72, List of Approved Spent Fuel Storage Casks | 2/21/2003 | PDCP0013888 to PDCP0013891 |
| 0367 | February 21, 2003, Federal Register Notice 10 CFR Part 72 - List of Approved Spent Fuel Storage Casks | 2/21/2003 | PDCP0013893 to PDCP0013894 |
| 0368 | NRC's Transportation Program. Presentation by E. William Brach, Director, Spent Fuel Project Office, U.S. Nuclear Regulatory Commission. May 16, 2003 | 5/16/2003 | PA-227143 to PA-227161 |
| 0369 | Energy and Water Development Appropriations Bill, 2004, H.R. Rep. No. 108-212 (2003) [To accompany H.R. 2754] | 7/16/2003 | PA-227286 to PA-227501 |
| 0370 | The Potential of Using Commercial Dual Purpose Canisters for Direct Disposal | 11/00/2003 | TDR-CRW-SE-000030 REV 00 |
| 0371 | Making Appropriations for Energy and Water Development for the Fiscal Year Ending September 30, 2004, and for Other Purposes, H.R. Rep. No. 108-357 (2003) [To accompany H.R. 2754] | 11/7/2003 | PA-227547 to PA-227739 |
| 0372 | Letter from Margaret Chu (DOE - OCRWM) to Michael Thomas (Maine Yankee) with attached "Strategic Plan for the Safe Transportation of Spent Nuclear Fuel and High-Level Radioactive Waste to Yucca Mountain: A Guide to Stakeholder Interactions" | 12/1/2003 | MOF069191 to MOF069203 |
| 0373 | DOE Summary Of Meeting Held On December 12 2003 To Discuss Temporary Spent Fuel Pool Rack In The Cask Loading Pit; | 1/6/2004 | PHBP0020933 to PHBP0020934 |
| 0374 | ROD on Mode of Transporation and Nevada Rail Corridor for the Disposal of Spent Nuclear Fuel and HLW at Yucca Mountain, NYE County, NV | 4/8/2004 | 69 Fed. Reg. 18557 to |
| 0375 | Letter to U.S. Representative David L. Hobson from Secretary of Energy Spencer Abraham with attachments (13 pages total) | 5/24/2004 | Yankee Pl. Exh. No. P1918 |
| 0376 | White Paper on Humboldt Bay ISFSI Project Coastal Development Permit Submittal | 6/16/2004 | PHBP0005260 to PHBP0005260 |
| 0377 | July 2004 APR/ACR | 07/00/2004 | PDCP0009591 to PDCP0009670 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0378 | Job Estimate authorizing work at HBPP related to ISFSI and early decommissioning - Order/Project No. 9702447 | 7/6/2004 | PHBP0084084 to PHBP0084085 |
| 0379 | Sample letter signed by David Zabransky announcing resumption of the DCS process | 7/27/2004 | PHBP0014948 to PHBP0014950 |
| 0380 | Cost Monitoring Policy | 8/31/2004 | PPGE0060544 to PPGE0060546 |
| 0381 | Letter from Christopher Groff to David Zabransky regarding resumption of the DCS process | 9/30/2004 | PDCP0013837 to PDCP0013847 |
| 0382 | Advice Letter 2565-E concerning HBPP Unit 3 Decommissioning | 10/12/2004 | PHBP0045005 to PHBP0045012 |
| 0383 | Use of Planned Contingency associated with Humboldt Bay ISFSI Project - Memorandum from Larry Pulley to Larry Womack | 12/7/2004 | PHBP0014894 to PHBP0014895 |
| 0384 | Activity Price Policy | 12/7/2004 | PPGE0060547 to PPGE0060550 |
| 0385 | Humboldt Bay Power Plant - Unit 3, Nuclear Decommissioning Trust Account Disbursement (Adjusted Costs through December 31, 2004) (December 04 Adjusted Disbursement Request.xls - Control Totals) | 1/7/2005 | PHBP0091505 to PHBP0091536 |
| 0386 | Memorandum from Moulia to Womack concerning Management of the Humboldt Bay ISFSI Project | 3/23/2005 | PHBP0035726 to PHBP0035731 |
| 0387 | Job Estimate for HBPP ISFSI - Order/Project No. P0027104 | 4/25/2005 | PHBP0083798 to PHBP0083802 |
| 0388 | Job Estimate, Order/Project No. 7056912 - Diablo Canyon Cask Pit Storage Packs | 5/23/2005 | PDCP0040746 to PDCP0040759 |
| 0389 | Letter (and enclosure) transmitting Special Nuclear Material Control and Accountability Project Final Report | 5/27/2005 | PHBP0091071 to PHBP0091488 |
| 0390 | Excerpt of PCCD Cost Documentation - DCPP Dry Cask Storage Project, Order 2007487 Financial Costs SAP Summary Report | 6/17/2005 | PCCD0000001 to PCCD0000002; Phillips 10/20/2005 Deposition Exhibit No. 2 |
| 0391 | Excerpt of PCCD Cost Documentation - DCPP Dry Cask Storage Project, Order 2007487, Document Number 5000124392 Goods Receipt SAP Report | 6/17/2005 | PCCD0000060 to PCCD0000062; Phillips 10/20/2005 Deposition Exhibit No. 4 |
| 0392 | Excerpt of PCCD Cost Documentation - DCPP Dry Cask Storage Project, Order 2007487 Financial Costs Transaction-Level SAP Report | 6/17/2005 | PCCD0000008; Phillips 10/20/2005 Deposition Exhibit No. 3 |
| 0393 | Capitalized A&G Overhead Allocation Policy | 8/26/2005 | PPGE0060541 to PPGE0060543 |
| 0394 | Nuclear Electric Insurance Limited (NEIL) Primary Rating Calculation Sheet (HBPP) | 10/1/2005 | PPGE0070249 |
| 0395 | Material Burden Rates by Cost Element | 10/11/2005 | PPGE0060551 to PPGE0060557 |
| 0396 | Capitalized A&G 2004 Cycle 1 with PD and Q1 Act (05cap_rate.xls 2005 forecast) | 10/11/2005 | PPGE0060558 to PPGE0060564 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0397 | 2002 A&G - Support Costs Third Party Billing (02billa.pdf) | 11/10/2005 | PEXP0001599 to PEXP0001604 |
| 0398 | 2003 Support Costs - Third Party Billing (03billa.pdf) | 11/10/2005 | PEXP0001605 to PEXP0001609 |
| 0399 | 2004 Support Costs - Third Party Billing (04billa.pdf) | 11/10/2005 | PEXP0001610 to PEXP0001615 |
| 0400 | 2005 Support Costs - Third Party Billing (05billa.pdf) | 11/10/2005 | PEXP0001616 to PEXP0001621 |
| 0401 | 1998 Components of Billable Costs Based on Standard Cost (98billa.pdf) | 11/10/2005 | PEXP0001622 to PEXP0001626 |
| 0402 | 2000 Components of Billable Costs Based on Standard Cost (00Bill.xls) | 11/10/2005 | PEXP0001632 to PEXP0001637 |
| 0403 | 2001 Components of Billable Costs Based on Standard Cost (01Bill.xls) | 11/10/2005 | PEXP0001638 to PEXP0001643 |
| 0404 | 2002 Components of Billable Costs Based on Standard Cost (02Bill.xls) | 11/10/2005 | PEXP0001644 to PEXP0001650 |
| 0405 | 2003 Components of Billable Costs Based on Standard Cost (03Bill2.xls) | 11/10/2005 | PEXP0001650 to PEXP0001655 |
| 0406 | 2004 Components of Billable Costs Based on Standard Cost (04Bill.xls) | 11/10/2005 | PEXP0001656 to PEXP0001660 |
| 0407 | 1999 Components of Billable Costs Based on Standard Cost (99 Billable Cost Schedule.xls) | 11/10/2005 | PEXP0001661 to PEXP0001665 |
| 0408 | 2005 Components of Billable Costs Based on Standard Cost (05Bill.xls) | 11/10/2005 | PEXP0001666 to PEXP0001670 |
| 0409 | 1999 Components of Billable Costs Based on Standard Cost (99billa.pdf) | 11/10/2005 | PEXP0001629 to PEXP0001631; |
| 0410 | PCC Cost Categories and Suggested Common Cost Types, Rev. 8(Common_Cost_Types20051110.xls); | 11/10/2005 | PEXP0001559 to PEXP0001575 |
| 0411 | DCPP ISFSI - Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 43; | 11/10/2005 | PEXP0001283 to PEXP0001333 |
| 0412 | All Categories - Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C; | 11/10/2005 | PEXP0001334 to PEXP0001335 |
| 0413 | HBPP ISFSI - Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 50 | 11/10/2005 | PEXP0001387 to PEXP0001461 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0414 | HBPP SAFSTOR - Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 46 | 11/10/2005 | PEXP0001462 to PEXP0001501 |
| 0415 | DCPP Cask Pit Rack - Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 53 | 11/10/2005 | PEXP0001502 to PEXP0001506 |
| 0416 | DCPP Pre-1998 Spent Fuel Storage Options Study - Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 56; | 11/10/2005 | PEXP0001507 to PEXP0001509 |
| 0417 | HBPP Stack Removal - Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 60 | 11/10/2005 | PEXP0001510 to PEXP0001511 |
| 0418 | Pacific Gas & Electric Consolidated Accounting and Investment System - Nuclear Waste Fund Detail History Report, 4/1/1983 to 12/13/2005 | 12/13/2005 | |
| 0419 | Job Estimate - Project/Order No P0027104, Rev. 3 - Humboldt Bay Power Plant, Unit 3 ISFSI | 1/3/2006 | PHBP0091491 to PHBP0091504 |
| 0420 | Humboldt Bay ISFSI Damages Summary (HBPP ISFSI Damages 0317061.xls) | 3/17/2006 | PHBP0091615 to PHBP0091616 |
| 0421 | Diablo Canyon Power Plant ISFSI, Revised Damages Summary (ISFSI DCPP Damages 0317062.xls) | 3/17/2006 | PDCP0045161 to PDCP0045169 |
| 0422 | Diablo Canyon Power Plant Cask Pit Temporary Rack, Revised Damages Summary (Cask Pit Temp Rack 0317061.xls) | 3/17/2006 | PDCP0045170 to PDCP0045171 |
| 0423 | Diablo Canyon Power Plant ISFSI 1995 - 1997, Revised Damages Summary (DCPP ISFSI 1995-1997.xls) | 3/17/2006 | PDCP0045172 to PDCP0045172 |
| 0424 | Humboldt Bay Power Plant ISFSI, Revised Damages Summary (HBPP ISFSI Damages 0317061.xls) | 3/17/2006 | PHBP0091617 to PHBP0091625 |
| 0425 | Humboldt Bay Power Plant SAFSTOR Costs - Revised Damages Summary (1999-2009 SAFSTOR 0317061.xls) | 3/17/2006 | PHBP0091626 to PHBP0091629 |
| 0426 | Pacific Gas & Electric, Private Off-Site Storage, Revised Damages Summary (Off-Site Storage.xls) | 3/17/2006 | PPGE0070227 to PPGE0070227 |
| 0427 | Humboldt Bay Power Plant, Removal of Ventilation Stack - Revised Damages Summary (Stack Removal Project 043006.xls) | 4/30/2006 | PHBP0091631 to PHBP0091631 |
| 0428 | Diablo Canyon Power Plant ISFSI, Revised Damages Summary (ISFSI DCPP Damages 043006.xls) | 4/30/2006 | PDCP0045176 to PDCP0045177 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0429 | Diablo Canyon Power Plant Cask Pit Temporary Rack, Revised Damages Summary (Cask Pit Temp Rack 043006.xls) | 4/30/2006 | PDCP0045173 to PDCP0045174 |
| 0430 | Diablo Canyon Power Plant ISFSI 1995 - 1997, Revised Damages Summary (DCPP ISFSI 1995-1997 043006.xls) | 4/30/2006 | PDCP0045175 to PDCP0045175 |
| 0431 | Humboldt Bay Power Plant ISFSI, Revised Damages Summary (HBPP ISFSI Damages 043006.xls) | 4/30/2006 | PHBP0091637 to PHBP0091639 |
| 0432 | Humboldt Bay Power Plant SAFSTOR Costs - Revised Damages Summary (1999-2009 SAFSTOR 043006.xls) | 4/30/2006 | PHBP0091632 to PHBP0091636 |
| 0433 | Pacific Gas & Electric, Private Off-Site Storage, Revised Damages Summary (Off-Site Storage 043006.xls) | 4/30/2006 | PPGE0070248 to PPGE0070248 |
| 0434 | Humboldt Bay Ventilation Stack Removal Costs (ventilation stack removal total.xls) | 5/2/2006 | PHBP0091640 |
| 0435 | Humboldt Bay Power Plant - Nuclear Insurance Premiums and Distributions (HBPP Insurance Costs.xls) | 5/2/2006 | PHBP0091641 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0436 | Monograph on Spent Nuclear Fuel Storage Technologies, by E.R. Johnson and P.M. Saverot | No Date | |
| 0437 | DCPP Dry Cask Storage Phases; | No Date | PDCP0004617 to PDCP0004617 |
| 0438 | Humboldt Bay Power Plant Spent Fuel Condition Assessment Protocol | No Date | PHBP0058490 to PHBP0058492 |
| 0439 | 2003 Project Goals for Diablo Canyon | No Date | PDCP0032240 to PDCP0032240 |
| 0440 | Development of On-Site Dry Storage For Spent Nuclear Fuel at the Diablo Canyon Power Plant | No Date | PDCP0017930 to PDCP0017938 |
| 0441 | Diablo Canyon ISFSI Coastal Development Permit application | No Date | PDCP0018817 to PDCP0018960 |
| 0442 | Diablo Canyon ISFSI License Application | No Date | PDCP0021204 to PDCP0021651 |
| 0443 | Agenda - Meeting Between Humboldt Bay Power Plant and The Department of Energy | No Date | PHBP0033298 to PHBP0033305 |
| 0444 | Humboldt bay Stack Removal Project Request for Proposal | No Date | PPGE0031826 to PPGE0032023 |
| 0445 | Project Management Agreement - Dry Cask Storage | No Date | PDCP0041729 to PDCP0041730 |
| 0446 | Fuel Database - HBPP Fuel Inspection Results and Inventory | No Date | PHBP0087852 to PHBP0087917 |
| 0447 | Going the Distance? The Safe Transport of Spent Nuclear Fuel and High-Level Radioactive Waste in the United States (Prepublication Draft) | No Date | ISBN 0-309-65835-7 |
| 0448 | Public Information Circular for Shipments of Irradiated Reactor Fuel - NUREG-0725 Rev. 11 | No Date | ML003733550 |
| 0449 | Public Information Circular for Shipments of Irradiated Reactor Fuel - NUREG-0725 Rev. 13 | No Date | NUREG-0725 Rev. 13 |
| 0450 | PG&E Damages Back-Up - Annotated Cost Claim Documentation | No Date | PACD000001 to PACD070373 and PRCD0000001 to PRCD081078 |
| 0451 | Humboldt Bay Power Plant Proposed Study by Battelle - Columbus on Encapsulation of Type I Fuel For Shipping | 7/10/1968 | PHBP0087611 to PHBP0087615 |
| 0452 | Letter to U.S. Atomic Energy Commission requesting amendment to license for NFS Shipping Cask | 7/27/1973 | PHBP0087639 to PHBP0087641 |
| 0453 | Engineering Feasibility Study for Increasing the Storage Capacity of the Spent Fuel Pool for the Diablo Canyon Site - Units 1 and 2; | 7/31/1978 | PDCP0016715 to PDCP0016739 |
| 0454 | Financing Nuclear Waste Disposal, Staff Working Paper, The Congress of the United States, Congressional Budget Office | 05/00/1981 | Congressional Budget Office, Staff Working Paper, May 1991 |
| 0455 | Nuclear Waste Policy Act of 1982, Legislative History (excerpt) | 9/30/1982 | Congressional Rec. H26309 - H26314, September 30, 1982 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0456 | Nuclear Waste Policy Act of 1982, Legislative History (excerpt) | 11/29/1982 | Congressional Rec. H27774 - H27778, November 29, 1982 |
| 0457 | Letter to Robert Morgan (DOE) from C. King Mallory (Hunton & Williams) on behalf of Florida Power & Light Co. re: initial comments on DOE draft contract | 2/8/1983 | HQZ.19881108.7776.0001 to HQZ.19881108.7776.0009 |
| 0458 | Letter to Robert Morgan (DOE) from H.B. Tucker (Duke Power Company) re: attached Preliminary Comments - Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 2/8/1983 | ADM-001-0838 to ADM-001-0848 |
| 0459 | Letter to Robert Morgan (DOE) from DH Peterson (Northern States Power Company) re: comments on Draft Waste Disposal Contract | 3/3/1983 | HQR-052-0163 to HQR-052-0167 |
| 0460 | Letter to Robert Morgan (Project Director, Nuclear Waste Policy Act Project Office) from F.L. Clayton (Alabama Power Company) re: Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 3/4/1983 | SN010560 to SN010570 to HQR-052-0272 to HQR-052-0280 |
| 0461 | Letter to Robert Morgan (Project Director, Nuclear Waste Policy Act Project Office) from J.T. Beckham (Georgia Power) re: Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 3/4/1983 | ADM-001-0579 to ADM-001-0586 |
| 0462 | Letter to Robert Morgan (DOE) from George P. Rifakes (Commonwealth Edison) re: comments on proposed standard contract | 3/4/1983 | HQR052-0456 to HQR052-0462 |
| 0463 | Letter to Robert Morgan (DOE) from John J. Kearney (EEI) re: comments on DOE Draft Disposal Contract with attachments | 3/7/1983 | ADM-001-0002 to ADM-001-0089 |
| 0464 | Major Project Assessment Requesting The Management Committee To Approve A Decision To Decommission Humboldt Bay Power Plant Unit 3; | 5/18/1983 | PPGE0044765 to PPGE0044803 |
| 0465 | February 1984 - OCRWM Annual Report to Congress (DOE/RW-0004) | 02/00/1984 | DEO/RW-0004 |
| 0466 | Letter to Charles H. Head (DOE) from B.E. Hunt (Southern Company Services) re: Draft Mission Plan for the Civilian Radioactive Waste Management Program (April 1984) | 7/6/1984 | NNA.870319.0909.0001 to NNA.870319.0909.0003 |
| 0467 | September 1984 - Secretary of Energy - Annual Report to Congress (DOE/S-0010(84)) | 09/00/1984 | DOE/S-0010(84) |
| 0468 | Role of Transportation in the Utilities' Management of Spent Fuel Storage, Darrell F. Newman (PNL-SA-12955) | 03/00/1985 | PNL075-1488 to PNL075-1500 |
| 0469 | Licensing Report on High-Density Spent Fuel Racks for Diablo Canyon | 04/00/1985 | PPGE0031462 to PPGE0031512 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0470 | Draft Revised Specification 5679 Letter No BECH/30-9 | 4/22/1985 | PDCP0016836 to PDCP0016837 |
| 0471 | May 1985 OCRWM Annual Report to Congress (DOE/RW-0004-1) | 05/00/1985 | DOE/RW-0004-1 |
| 0472 | Monitored Retrievable Storage Submission to Congress - Vol. 2 of 3 - Environmental Assessment for a Monitored Retrievable Storage Facility | 02/00/1986 | HQ0013996 to HQ0014717 |
| 0473 | May 1986 OCRWM Annual Report to Congress (DOE/RW-0004-2) | 03/00/1986 | DOE/RW-0004-2 |
| 0474 | Statement by Ben C. Rusche, Director, Office of Civilian Radioactive Waste Management, DOE, Before the Energy and Natural Resources Committee, United States Senate | 2/5/1987 | SP-103817 to SP-103836 |
| 0475 | Monitored Retrievable Storage Submission to Congress - Vol. 1 of 3 - The Proposal (DOE/RW-0035/1-Rev.1) | 03/00/1987 | DOE/RW-0035/1 |
| 0476 | Monitored Retrievable Storage Submission to Congress - Vol. 3 of 3 - Monitored Retrievable Storage Program Plan (DOE/RW-0035/1-Rev.1) | 03/00/1987 | DOE/RW-0035/1 |
| 0477 | April 1987 OCRWM Annual Report to Congress (DOE/RW-0144) | 04/00/1987 | DOE/RW-0144 |
| 0478 | Statement of Ben C. Rusche, Director, Office of Civilian Radioactive Waste Management, DOE, Before the Committee on Energy and Natural Resources, United States Senate | 4/29/1987 | NNA.19870522.0030.0016 to NNA.19870522.0030.0027 |
| 0479 | Letter to ""Congressman"" from Ben C. Rusche (DOE) transmitting Amendment to Mission Plan | 6/9/1987 | MOF-025-2065 to MOF-025-2072 |
| 0480 | List of Contract-Issue Categories [appendix: contract issues list] | 8/13/1987 | HQ0015562 to HQ0015606 |
| 0481 | Reactor-Specific Spent Fuel Discharge Projections: 1987 to 2020, R.C. Walling, C.M. Heeb and W.L. Purcell, March 1988 (PNL-6430) | 03/00/1988 | DER009-0575 to DER009-0675 |
| 0482 | Decommissioning Study for the Humboldt Bay Power Plant Unit 3; | 08/00/1988 | PHBP0019097 to PHBP0019159 |
| 0483 | Letter to B.E. Hunt (Southern Company) from Robert Woytko (DOE) | 11/23/1988 | COF-003-0252 |
| 0484 | Final Version Dry Cask Storage Study | 02/00/1989 | DOE/RW-0220 |
| 0485 | NRC Rulemaking Issue - 10 CFR 61, Land Disposal of Radioactive Waste | 4/17/1989 | NRC013-0170 to NRC013-0178 |
| 0486 | Draft - Spent Fuel Acceptance Scenarios Devoted to Shutdown Reactors: A Preliminary Analysis (PNL-XXXX) - T.W. Wood, A.M. Plummer, D.G. Dippold, S.M. Short (with marginalia) | 07/00/1989 | PNL170-1529 to PNL170-1575 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0487 | Report - An Evaluation of the Rule of a Monitored Retrievable Storage Facility | 08/00/1989 | PPGE0014034 to PPGE0014059 |
| 0488 | October 1989 - Spent Fuel Storage Requirements 1989--2020 | 10/00/1989 | DOE/RL-89-30 |
| 0489 | November 1989 Report to Congress on Reassessment of the CRWM Program (DOE/RW-0247) | 11/00/1989 | DOE/RW-0247 |
| 0490 | Nuclear Waste: Is There A Need for Federal Interim Storage? | 11/1/1989 | PPGE0013819 to PPGE0014011 |
| 0491 | Exchange Request Evaluation Methodology | 5/31/1990 | CTR0001423 to CTR0001431 |
| 0492 | Memorandum attaching minutes from August 7, 1990 Radwaste Issues Meeting | 9/4/1990 | PPGE0002010, PPGE0011634 to PPGE0011638 |
| 0493 | DOE memo to Distribution from Alan Brownstein re: Preliminary Draft of the 1990 Annual Capacity Report [attached Revision 10/03/90] | 10/5/1990 | DB0001486 to DB0001514 |
| 0494 | November 1990 - Spent Fuel Storage Requirements 1990--2040 | 11/00/1990 | DOE/RL-90-44 |
| 0495 | Memorandum (DOE) to Director, Office of Policy and Analysis from Thomas H. Isaacs re: Transmittal of Revised 1990 Strategic Plan of the Office of Civilian Radioactive Waste Management (OCRWM) | 3/7/1991 | CTR021-0593 to CTR021-0603 |
| 0496 | Near-Site Transportation Infrastructure Project - Draft Report and Assessment | 3/20/1991 | PHBP0028309 to PHBP0028397 |
| 0497 | Spent Fuel Storage Issue Summary | 05/00/1991 | PPGE0014397 to PPGE0014439 |
| 0498 | Decommissioning Cost Study for the Diable Canyon Power Plant Units 1 & 2; | 5/30/1991 | PDCP0006906 to PDCP0007006 |
| 0499 | Facility Interface Capability Assessment (FICA) Project Report (June 1991) | 06/00/1991 | YMP003-0444 to YMP003-0700 |
| 0500 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3; | 6/6/1991 | PDCP0007007 to PDCP0007059 |
| 0501 | DOE Report, Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | 09/00/1991 | HQR-003-0798 to HQR-003-1004 |
| 0502 | Letter to William Bailey (TRW) from William A. Lemeshewsky (DOE) re: System Throughput Study and MRS System Issue Assessment Project (includes draft) | 10/11/1991 | HQR059-3018 to HQR059-3024 |
| 0503 | Memorandum from Yankee Atomic -Bolton, R.M. Grube to A. Kadak re: John Bartlett Telephone Conversation Dec. 12, 1991 | 12/18/1991 | YDK037989 to YDK037990 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0504 | Preliminary Draft -- Delivery Commitment Schedule Exchange Requests (and accompanying letters) | 1/27/1992 | HQ0002006 to HQ0002018 to HQR-001-2007 to HQR-001-2019 |
| 0505 | Preliminary Draft - Delivery Commitment Schedule Exchange Requests (w/ handwritten comments) | 2/14/1992 | CTR0001440 to CTR0001447 |
| 0506 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, re: priority shipment of SNF and ACR Issue Resolution Process | 4/6/1992 | YDK009010 to YDK009011 |
| 0507 | Nuclear Waste Policy Act of 1982, Legislative History (excerpt) | 4/28/1992 | Congressional Rec. S7970, S7974, S8000 - S8002, April 28, 2002 |
| 0508 | Preliminary Draft - Proposed OCRWM Position, Issue 006 - Quantity of Waste to Identify on DCS | 12/22/1992 | HQ0000095 to HQ0000099 |
| 0509 | Letter to J.M. Buchheit (YA) from Beth Tomasoni (Contracting Officer, DOE) | 4/8/1993 | YDK037406 to YDK037410 |
| 0510 | Draft Action memo to Lake Barrett from Ronald Milner re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance - drafted by N. Slater | 6/24/1993 | FI-115708 to FI-115718 |
| 0511 | Letter to J.M. Buchheit (YA) from Beth Tomasoni (Contracting Officer, DOE) | 7/15/1993 | YDK009088 to YDK009090 |
| 0512 | Overview Of Does Multi-Purpose Canister Conceptual Design Report Dated 9/30/93 And Summary Of Utility Concerns; | 11/22/1993 | PHBP0066616 to PHBP0066632 |
| 0513 | General Counsel Resolution No. 94-02 Authorizing Skull Valley Band of Goshute Indians to enter into negotiations regarding Interim Storage Facility for spent nuclear fuel | 2/19/1994 | PPGE0000703 to PPGE0000705 |
| 0514 | Mescalero Private Fuel Storage Facility - Financial Analysis | 03/00/1994 | PPGE0014311 to PPGE0014326 |
| 0515 | April 4, 1994 Memorandum from Bill Stock including attachments concerning High-Level Waste Management Strategy Workshop | 4/4/1994 | PHBP0028877 to PHBP0028888 |
| 0516 | Interoffice Memorandum to D.A. Williamson from V.S. McCormick re: Draft DCS Exchange Request Review Process - [attachments: Special Considerations for Exchange Evaluation] | 6/25/1994 | HQR-004-0106 to HQR-004-0115 |
| 0517 | Decommissioning Cost Study for the Diablo Canyon Power Plant | 7/21/1994 | PDCP0007061 to PDCP0007172 |
| 0518 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3; | 7/21/1994 | PHBP0021960 to PHBP0022035 |
| 0519 | Interoffice Memorandum to D. Jones (TRW) from D. Williamson (TRW) re: Review of Hypothetical DCS Exchanges | 7/25/1994 | HQR-004-0056 to HQR-004-0063 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0520 | September 1994 - Spent Fuel Storage Requirements 1993--2040 | 09/00/1994 | DOE/RW-0431 |
| 0521 | Mescalero Private Fuel Storage Facility Business Plan Summary; | 12/00/1994 | PDCP0001638 to PDCP0001644 |
| 0522 | Letter of Intent Between Mescalero Apache Tribe and Utilities | 12/15/1994 | PPGE0000928 to PPGE0000947 |
| 0523 | Letter to Greg Rueger regarding participation in Mescalero Fuel Storage Initiative | 1/19/1995 | PPGE0000746 to PPGE0000747 |
| 0524 | Preliminary Draft - Evaluation of Delivery Commitment Schedule (DCS) Exchange Requests (prepared by TRW) | 2/10/1995 | CTR-003-2212 to CTR-003-2257 |
| 0525 | Presentation Slides concerning Re-Racking Alternative - Spent Fuel Storage Diablo Canyon Power Plant | 4/4/1995 | PPGE0011721 to PPGE0011732 |
| 0526 | Contract No Z78-0059-95 Feasibility Study of Reracking at DCPP | 5/19/1995 | PDCP0001099 to PDCP0001109 |
| 0527 | Memorandum from Bill Stock to Womack, Warner and Duke concerning Spent Nuclear Fuel, First Draft of Board Presentation Materials | 7/14/1995 | PDCP0000864 to PDCP0000883 |
| 0528 | Combined with Ref No 1127 - the document to which it was orignally an attachment. | 7/14/1995 | PDCP0000865 to PDCP0000871 |
| 0529 | Draft confidential presentation to PG&E Board of Directors re: Spent Nuclear Fuel Management | 7/26/1995 | PDCP0016016 to PDCP0016023 |
| 0530 | Memorandum from Gregory Rueger to Stanley Skinner and Robert Glynn concerning Mescalero Private Fuel Storage Initiative Update | 8/9/1995 | PPGE0002265 to PPGE0002266 |
| 0531 | Mescalero Apache Tribe/Utility Corporation Private Fuel Storage Request for Proposal | 9/9/1995 | PPGE0001388 to PPGE0001489 |
| 0532 | Information Handbook on Independent Spent Fuel Storage Installations | 12/00/1995 | PDCP0016212 to PDCP0016342 |
| 0533 | NRC Handbook: "Classification of Transportation Packaging and Dry Spent Fuel Storage System Components According to Importance to Safety" | 01/00/1996 | PHBP0062113 to PHBP0062169 |
| 0534 | Predecisional Draft - Report to Congress on the Management and Disposal of Greater-Than-Class C Low-Level Radioactive Waste by the Department of Energy, April 1996 | 04/00/1996 | CTR095-0020 to CTR095-0044 |
| 0535 | Memorandum (DOE) to Stephen P. Cowan from Joseph A. Coleman re: Greater-Than-Class C Low-Level Waste Reclassification by S. 1271 | 4/29/1996 | HQR077-4280 to HQR077-4284 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0536 | Draft Civilian Radioactive Waste Management Plan, Revision 1 (DOE/RW-0458, Revision 1) | 5/1/1996 | DOE/RW-0458 Revision 1 |
| 0537 | NRC Inspection Manual - Inspection procedure 60851 | 5/2/1996 | PPGE0002753 to PPGE0002760 |
| 0538 | Memorandum regarding DOE Multi-Purpose Canister Design | 5/10/1996 | PHBP0006971 to PHBP0006973 |
| 0539 | Request for Check for Last Spent Fuel Payment for Humboldt Bay Power Plant | 6/19/1996 | PHBP0075168 to PHBP0075168 |
| 0540 | Spent Fuel Management Strategy Update - Tabulation of Issues and Assumptions - Attachment to Memorandum from Greg Rueger at PPGE0002826 to PPGE0002827 | 8/27/1996 | PPGE0002829 to PPGE0002832 |
| 0541 | Humboldt Bay Power Plant Unit 3 Decommissioning/Dismantlement Project Reimbursable Trust Fund Project Submitted to the Utility Policy Committee for Approval at its Meeting on September 3, 1996; | 9/3/1996 | PHBP0004968 to PHBP0004972 |
| 0542 | Memorandum from Scott Johnson to Raymond Thierry and attached results of scoping study | 9/5/1996 | PDCP0000809 to PDCP0000832 |
| 0543 | OCRWM Waste Acceptance Storage and Transportation Project Spent Nuclear Fuel Verification Plan Revision 0 (E00000000-00811-4600-00001); | 03/00/1997 | PDCP0014303 to PDCP0014327 |
| 0544 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3; | 4/18/1997 | PHBP0004310 to PHBP0004416 |
| 0545 | Letter from Beth Tomasoni to Judith Sellers concerning Nuclear Fuel Verification Plan | 5/19/1997 | PDCP0014269 to PDCP0014270 |
| 0546 | Decommissioning Cost Estimate for the Diablo Canyon Power Plant Units 1 and 2; | 7/24/1997 | PDCP0010371 to PDCP0010581 |
| 0547 | Letter from DOE to PG&E regarding Pacific Gas and Electric Company Contract DE-CR01-83NE44402 | 9/18/1997 | PDCP0014232 to PDCP0014233 |
| 0548 | Decommissioning Cost Estimate For The Humboldt Bay Power Plant Unit 3 1998 Safstor; | 12/4/1997 | PHBP0022662 to PHBP0022751 |
| 0549 | Decommissioning Cost Estimate For The Humboldt Bay Power Plant Unit 3 2015 Safstor; | 12/4/1997 | PHBP0027659 to PHBP0027746 |
| 0550 | Issues that Need to Be Resolved Before Management Committee Presentation | 00/00/1998 | PDCP0028792 to PDCP0028795 |
| 0551 | Letter from Beth Tomasoni to Jay Silberg re petition to suspend payments to Nuclear Waste Fund | 1/12/1998 | PPGE0039430 to PPGE0039431 |
| 0552 | Post-Shutdown Decommissioning Activities Report Humboldt Bay Power Plant Unit 3 | 02/00/1998 | PHBP0021112 to PHBP0021124 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0553 | Request For Proposal (RFP) Number F-003-98-DMB for Stack Removal Project at Humboldt Bay Power Plant; | 3/23/1998 | PHBP0018855 to PHBP0019075 |
| 0554 | Letter from Beth Tomasoni to Judith Sellers regarding proposal for settlement. | 5/18/1998 | PHBP0075284 to PHBP0075285 |
| 0555 | Letter from DOE Secretary Federico Pena to Robert Glynn, CEO PG&E regarding proposal for settlement. | 5/18/1998 | PHBP0075286 to PHBP0075289 |
| 0556 | Humboldt Bay Power Plant - Stack Removal Project Contract with Burns and Roe Enterprises | 8/10/1998 | PPGE0062811 to PPGE0062996 |
| 0557 | PG&E Capital Expenditures Policy | 9/15/1998 | PHBP0050007 to PHBP0050021 |
| 0558 | Licensing On-Site Dry Storage For Spent Nuclear Fuel At Diablo Canyon Projected Submitted To The Management Committee Pacific Gas And Electric Company For Approval At Its Meeting On November Xx 1998; | 11/00/1998 | PHBP0006114 to PHBP0006121 |
| 0559 | E-Mail from Bruce Patton to various individuals re: ISFSI Engineering Scoping Meeting; | 11/20/1998 | PDCP0005356 to PDCP0005356 |
| 0560 | Viability Assessment of a Repository at Yucca Mountain - Vol. 2: Preliminary Design Concept for the Repository and Waste Package | 12/00/1998 | PEXP0004586 to PEXP0004639; DOE/RW-0508/v2 |
| 0561 | Memorandum regarding HBPP Decommissioning/Dismantlement Overrun | 2/25/1999 | PHBP0007555 to PHBP0007557 |
| 0562 | ISFSI Licensing Project Status Meeting Presentation; | 4/14/1999 | PHBP0011659 to PHBP0011686 |
| 0563 | Draft Minutes - November 9, 1999 Meeting with DOE regarding DOE direction on Dry Cask Storage | 11/9/1999 | PHBP0033306 to PHBP0033315 |
| 0564 | PG&E Humboldt Nuclear Decommissioning Facility Dismantlement Plan 2003 SAFSTOR; | 12/00/1999 | PHBP0020936 to PHBP0020983 |
| 0565 | NUREG-1567, Final Report - Standard Review Plan for Spent Fuel Dry Storage Facilities | 02/00/2000 | PDCP0036876 to PDCP0036960 |
| 0566 | Request For Proposal F-001-00-BRP, Dry Cask Storage System for Diablo Canyon Power Plant | 2/8/2000 | PHBP0031967 to PHBP0032172 |
| 0567 | Request For Proposal F-002-00-BRP - Dry Cask Storage System for Humboldt Bay Power Plant; | 3/9/2000 | PHBP0019604 to PHBP0020006 |
| 0568 | Wet Storage Option For Long-Term Spent Fuel Storage at Diablo Canyon | 6/1/2000 | PHBP0021871 to PHBP0021874 |
| 0569 | Project Update to Management Committee regarding DCPP Used Fuel Storage | 6/27/2000 | PHBP0051787 to PHBP0051797 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0570 | Amendment to Contract DE0CR01-83 NE44405 Between U.S. Department of Energy and PECO Energy Company (Settlement Agreement of PECO Energy's Damages Claim for Breach of Standard Contract) of 7/19/00 | 7/11/2000 | HQR040-1663 to HQR040-1682 |
| 0571 | NUREG-1307, Rev. 0 - Report on Waste Burial Charges, Changes in Decommissioning Waste Disposal Costs at Low-Level Waste Burial Facilities | 08/00/2000 | PHBP0078063 to PHBP0078114 |
| 0572 | Draft ISFSI Licensing and Design Project Charter | 8/24/2000 | PDCP0041907 to PDCP0041912 |
| 0573 | Letter to Michael E. Thomas (Maine Yankee) from David K. Zabransky (DOE) re: loading of GTCC radioactive waste and government's responsibility for same | 11/28/2000 | HQR-066-0044 |
| 0574 | Letter to David G. Huizenga (DOE) from George A. Zinke (Maine Yankee) re: DOE responsibility to dispose of GTCC waste | 11/30/2000 | HQR-066-0040 to HQR-066-0043 |
| 0575 | Report to the House Committee on Appropriations: Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities; | 12/00/2000 | PDCP0013468 to PDCP0013486 |
| 0576 | DOE GTCC Meeting Agenda. Purpose: To discuss DOE's November 17, 2000, letter to the State of Maine concerning GTCC waste | 12/20/2000 | NRC004-0119 to NRC004-0129 |
| 0577 | DOE GTCC Meeting Agenda. Purpose: To discuss DOE's November 17, 2000, letter to the State of Maine concerning GTCC waste (with marginalia) | 12/20/2000 | NRC003-0082 to NRC003-0082 |
| 0578 | DOE GTCC Meeting Agenda with attached GTCC Overview | 12/20/2000 | HQR054-0519 to HQR054-0521 |
| 0579 | Report to the Committee on Appropriations: Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities; | 01/00/2001 | PDCP0013527 to PDCP0013554 |
| 0580 | Letter to George A. Zinke (Maine Yankee) from David G. Huizenga (DOE) re: Maine Yankee's plans for packaging and loading of its GTCC waste | 1/5/2001 | HQR-065-0332 |
| 0581 | HBPP ISFSI Pad Alternatives | 2/12/2001 | PHBP0012649 to PHBP0012651 |
| 0582 | Presentation material - "Plans for Managing Greater Than Class C Waste (GTCC)", Presented by Patrice Bubar, ADAS Office of Integration and Disposition, July 11, 2001.; | 7/11/2001 | HQR125-0001 to HQR125-0014 |
| 0583 | Contract No. 3100813919 with Holtec for the Diablo Canyon Spent Fuel Storage System | 7/19/2001 | PDCP0020316 to PDCP0020729 |
| 0584 | August 2, 2001 Agenda - Meeting to Wakeup Humboldt ISFSI Project | 8/2/2001 | PHBP0032599 to PHBP0032599 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0585 | E-mail from Jeff Williams to Lake Barrett and Ronald Milner re: modular construction and operation decision | 10/2/2001 | HQR239-0228 to HQR239-0228 |
| 0586 | Civilian Radioactive Waste Management System Waste Acceptance System Requirements Document, Rev. 4 | 2/1/2002 | HQR239-0699 to HQR239-0784 |
| 0587 | Humboldt Bay Decommissioning Study for 2015 SAFSTOR | 2/13/2002 | PHBP0077477 to PHBP0077570 |
| 0588 | Humboldt Bay Decommissioning Cost Study for 2006 SAFSTOR | 2/13/2002 | PHBP0081182 to PHBP0081278 |
| 0589 | Letter (and enclosure) from Womack transmitting License Amendment Request relating to DCPP ISFSI | 4/15/2002 | PDCP0020740 to PDCP0020818 |
| 0590 | Draft Testimony of Lake Barrett before the House Committee on Transportation and Infrastructure, April 25, 2002 | 4/25/2002 | HQR250-0982 to HQR250-1050 |
| 0591 | Office of Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | 05/00/2002 | HQR239-0031 to HQR239-0086 |
| 0592 | GAO Report - Uncertainties About the Yucca Mountain Repository Report - Statement of Ms. Gary Jones | 5/23/2002 | GAO-02-765T |
| 0593 | e-mail (June 17, 2002) to Patrice Bubar from Kathy Yuracko re: attached Revised GTCC Memo. | 6/17/2002 | HQR168-0001 to HQR168-0004 |
| 0594 | Email concerning proposal for DOE to auction contracts enabling early acceptance priority rights | 9/9/2002 | HQR235-0001 to HQR235-0002 |
| 0595 | Holtec Contract for the Humboldt Bay Power Plant Spent Fuel Storage System | 1/6/2003 | PPGE0005484 to PPGE0005777 |
| 0596 | Combined with Ref No. 1714 | 1/6/2003 | PPGE0005709 to PPGE0005747 |
| 0597 | Final Draft Project Description for Daiblo Canyon ISFSI | 03/00/2003 | PDCP0035462 to PDCP0035526 |
| 0598 | NRC Regulatory Issue Summary 2003-05 Issuance Of Orders Imposing Additional Physical Protection Measures For Independent Spent Fuel Storage Installations Using Dry Storage; | 3/19/2003 | PHBP0011952 to PHBP0011953 |
| 0599 | Contract No. 3500436316 - DCPP Cask Pit Racks | 11/13/2003 | PPGE0005778 to PPGE0005793 |
| 0600 | combined with Ref No. 983; | 3/22/2004 | PDCP0013199 to PDCP0013210 |
| 0601 | Statement of Margaret Chu at 3/24/2004 Appropriations Hearing | 3/24/2004 | |
| 0602 | Combined with Ref No. 1717 | 5/12/2004 | PHBP0005747 to PHBP0005748 |
| 0603 | Email and Attachment from Roy Willis concerning HBPP ISFSI and Decom Timeline for PNAC | 5/14/2004 | PHBP0005746 to PHBP0005748 |
| 0604 | Email from Christopher Groff responding to DOE Request for Support of Tranportation Planning Activities - includes attachments to email | 6/1/2004 | PDCP0013198 to PDCP0013210 |
| 0605 | Transcript of Public Meeting with ACNW | 7/21/2004 | |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0606 | Licensee Event Report concerning Missing Fuel Segments | 8/16/2004 | PPGE0006571 to PPGE0006584 |
| 0607 | Letter from Dave Zabransky to Christopher Groff concerning redemption of DCS process | 12/1/2004 | PDCP0013227 to PDCP0013227 |
| 0608 | January 2005 Decommissioning Cost Estimate for Diablo Canyon | 01/00/2005 | PHBP0031282 to PHBP0031419 |
| 0609 | Humboldt Bay Power Plant - Unit 3, Nuclear Decommissioning Trust Account Disbursement (Adjusted Costs through December 31, 2004) (December 04 Disbursement Request.xls - Control Totals) | 1/7/2005 | PHBP0091537 to PHBP0091582 |
| 0610 | Humboldt Bay Power Plant - Unit 3, Nuclear Decommissioning Trust Account Disbursement (Adjusted Costs through December 31, 2004) (December 04 Adjusted Disbursement Request1.xls - Control Totals) | 1/7/2005 | PHBP0091583 to PHBP0091614 |
| 0611 | NRC Inspection Procedure 60857 - Review of 10 CFR 72.48 Evaluations | 1/26/2005 | PHBP0080445 to PHBP0080450 |
| 0612 | Letter from Brian Cherry (PG&E) to Jerry Royer (CPUC) concerning comments on Draft Resolution E-3912 | 2/9/2005 | PHBP0005637 to PHBP0005640 |
| 0613 | Resolution E-3912 approving Advice Letter 2565-E | 2/24/2005 | PHBP0080333 to PHBP0080341 |
| 0614 | 2005 - 2006 Edition - Information Digest - United States Nuclear Regulatory Commission; | 07/00/2005 | PEXP0000017 to PEXP0000184 |
| 0615 | Allocated Costs Master 1996-2005.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 31 |
| 0616 | ISFSI DCPP Damages 102705.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 41 |
| 0617 | ISFSI DCPP Damages 102905 (source).xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 42 |
| 0618 | 1999 - 2009 SAFSTOR 102205.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 44 |
| 0619 | 1999 - 2009 SAFSTOR 102205 (source) .xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 45 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0620 | HBPP ISFSI Damages 102705.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 47 |
| 0621 | HBPP ISFSI Damages 102905 (source).xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 48 |
| 0622 | HBPP AppD1b Equipment Deliverables 102405.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 49 |
| 0623 | DCPP Cask Pit Temp Rack 101305.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 51 |
| 0624 | DCPP Cask Pit Temp Rack 101305 (source).xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 52 |
| 0625 | Pre-1998 Diablo Canyon Study - DCPP ISFSI 1995-1997.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 54 |
| 0626 | Pre-1998 Diablo Canyon Study - DCPP ISFSI 1995-1997(source).xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 55 |
| 0627 | HBPP Stack Removal Project 051028.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 57 |
| 0628 | HBPP Stack Removal Project (source).xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 58 |
| 0629 | HBPP Stack Removal Total Costs 051104.pdf | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 59 |
| 0630 | PG&E Exploration of Off-Site Storage Options - Off-Site Storage Master v1.0.xls (pdf format) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 61 |

| EXH. NO. | DESCRIPTION | DATE | LOCATION |
|---|---|---|---|
| 0631 | PG&E Exploration of Off-Site Storage Options - PG&E Accounts Payable System, Yearly Payables Microfiche Ledger, 12/29/95 (PFS_Mescalero_invoices.pdf) | 11/10/2005 | Bradford Cornell Expert Witness Report, Appendix C: Documents Considered, No. 62 |
| 0632 | Expert Witness Report of Warren K. Brewer | 1/27/2006 | PXE005-0001 to PXE005-0043 |
| 0633 | Expert Report of R. Larry Johnson | 1/27/2006 | PXE004-0001 to PXE004-0037 |
| 0634 | Expert Report of Jonathan A. Neuberger | 1/27/2006 | PXE006-0001 to PXE006-0055 |
| 0635 | Expert Report of John R. McGrath | 2/6/2006 | PXE010-0001 to PXE010-0035; PXE011-0001 to PXE011-0004 |
| 0636 | Humboldt Bay Power Plant - Insurance Premium and Refund Documentation | 2/28/2006 | PHBP0090989 to PHBP0091064 |
| 0637 | Revised Expert Report of R. Larry Johnson | 4/13/2006 | PXE020001 |
| 0638 | Disk of R. Larry Johnson Workpapers relating to April 13, 2006 Revised Report | 4/13/2006 | PXE019-0001 |
| 0639 | DOE Notice of Program Interest - Conceptual Design of Transportation, Aging and Disposal Canister for Commercial Spent Nuclear Fuel | 4/26/2006 | PA-DE-RP28-05RW12999; available at http://www.fbo.gov |