IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| PACIFIC GAS & ELECTRIC COMPANY,<br><br>Plaintiff,<br><br>v.<br><br>UNITED STATES,<br><br>Defendant. | No. 04-0074C into which has been consolidated No. 04-0075C<br>(Judge Hewitt) |

DEFENDANT'S OBJECTIONS TO PLAINTIFF'S "WILL USE" EXHIBITS

Pursuant to the Court's orders entered March 24, 2006, and May 4, 2006, defendant, the United States, asserts the following objections to the exhibits designated by plaintiff, Pacific Gas & Electric Company ("PG&E"), as "will use" exhibits at trial. Defendant reserves all objections to exhibits identified by PG&E as "may use" exhibits, and will raise those objections, if any, at the time a "may use" exhibit is offered by PG&E at trial. Defendant also reserves all objections to exhibits that PG&E may add to its "will use" list and will raise those objections, if any, at the time the exhibits are identified by PG&E and placed upon its exhibit list. Finally, defendant reserves all objections to PG&E's exhibits to the extent that any exhibit is offered at trial for reasons other than those clearly discernable from a review of the document itself.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/ Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

OF COUNSEL:

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

SCOTT DAMELIN
SHARON SNYDER
JOSHUA E. GARDNER
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

s/John C. Ekman
JOHN C. EKMAN
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, NW
Washington, D.C. 20530
Tel: (202) 353-0897
Fax: (202) 307-2503

May 15, 2006

Attorneys for Defendant

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 001 | CTR0012009, CTR0002008 | CTR0012060, CTR0002058 | Preliminary Draft -Guidebook for Standard Contract for Disposal | No Date | Incomplete, Relevance |
| | 002 | PA222512, PEXP0005188 | PA222517, PEXP0005193 | Significance of Campaigned Spent Fuel Shipments (authors: J.W. Doman, WESTON/Rogers & Associates; T.E. Tehan, Pacific Nuclear) | No Date | Hearsay, Relevance, Foundation, Authentication |
| | 003 | HQ0015019, HQR0080302 | HQ0015023, HQR0080306 | Priority for Receiving Fuel From Shutdown Reactors and Reactors with Full Pools -(author unknown) | No Date | Hearsay, Relevance, Foundation, Authentication |
| | 004 | HQ0013659 | HQ0013676 | Spent Fuel Storage Requirements for Nuclear Utilities and OCRWM -Draft -Rev.1 (T.W. Wood, PNL) | No Date | Hearsay, Foundation, Authentication, Relevance |
| | 005 | HQ0013760 | HQ0013769 | Spent Fuel Storage Requirements for Nuclear Utilities and OCRWM (T.W. Wood, PNL) | No Date | Hearsay, Foundation, Authentication, Relevance |
| | 006 | HQR0920062 | HQR0920067 | Issue Paper: DOE and GTCC Waste: Maine Yankee GTCC Waste Issue | No Date | Hearsay, Authentication, Foundation, Relevance |
| | 007 | HQR0920028 | HQR0920037 | Pre-Decisional Draft -Issue Paper -Proposed Greater Than Class C Waste Environmental Impact Statement | No Date | Hearsay, Authentication, Foundation, Relevance |
| | 008 | HQR0920101 | HQR0920102 | Letter to Gov. Angus King, Jr. (Maine) from Spencer Abraham (DOE) in reply to letter of Oct. 1, 2001, concerning GTCC waste. | No Date | Hearsay, Authentication, Relevance |
| | 009 | HQR0920110 | HQR0920110 | Talking Points: Greater Than Class C Waste and Maine Yankee | No Date | Authentication, Hearsay, Foundation, Relevance |
| | 010 | HQR1690001 | HQR1690013 | Four undated drafts of memorandum for the Secretary from Lake Barrett re: Action: Response to Letter from Governor King of Maine Concerning Greater-Than-Class C Low-Level Waste and Spent Nuclear Fuel, with | No Date | Hearsay, Foundation, Authentication, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | attachments | ** | ** |
| | 011 | HQR1670123 | HQR1670126 | Undated draft response from Spencer Abraham to October 1, 2001 letter of Governor King | No Date | Hearsay, Foundation, Authentication, Relevance |
| | 012 | NRC0040279 | NRC0040280 | Undated letter to Governor King from Spencer Abraham | No Date | Hearsay, Authentication, Foundation, Relevance |
| | 013 | HQR1650178 | HQR1650186 | Memorandum for the Secretary of Energy from Jessie Hill Roberson re: Action: Establish programmatic responsibility for Greater than Class C (GTCC) waste. [With attached Supporting Information for Action Memo to Establish DOE Programmatic Responsibility fo | No Date | Hearsay, Relevance |
| | 014 | HQR1650028 | HQR1650033 | Pre-Decisional DRAFT -ISSUE PAPER -Proposed Greater Than Class C Waste Environmental Impact Statement | No Date | Foundation, Authentication, Hearsay, Relevance |
| | 015 | PA222554 | PA222559 | Throughput Study Prepared by CRWMS M&O Contractor, by Lawrence Ford, William Bailey, Peter Gottlieb, Flora Emami, Mark Flemming, and Donald Robinson | No Date | Foundation, Authentication, Hearsay, Relevance |
| | 016 | PDCP0013747 | PDCP0013748 | Memorandum regarding Humboldt Bay Fuel Assemblies and Adjusting Discharge Date | No Date | No Objection |
| | 017 | PDCP0030746 | PDCP0030770 | Holtec Information re: Hi-Storm 100 and Hi-Star 100 Holtec's Systems for Storage and Transport of Spent Nuclear Fuel; | No Date | No Objection |
| | 018 | PPGE0000662 | PPGE0000663 | Strategic Advantages of Private Spent Fuel Management | No Date | Hearsay, Authentication |
| | 019 | PDCP0032253 | PDCP0032254 | Email from Dave Vosburg regarding | No Date | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Requested Temp Rack and Full Re-rack info | ** | ** |
| | 020 | PHBP0033288 | PHBP0033289 | Humboldt Bay ISFSI Project (HBIP) Dry Storage System Supplier Contract Review | No Date | Authentication |
| | 021 | PHBP0033290 | PHBP0033291 | Humboldt Bay ISFSI Project -Dry Storage System Supplier Contract Review | No Date | Authentication |
| | 022 | PPGE0060565 | PPGE0060566 | Third Party Billing Rates Policy | No Date | Hearsay, Authentication |
| | 023 | HQR0920028 | HQR0920037 | Pre-Decisional Draft -Issue Paper -Proposed Greater Than Class C Waste Environmental Impact Statement | No Date | Foundation, Authentication, Hearsay, Relevance |
| | 024 | HQR1690019 | HQR1690025 | Memorandum and attachments re: Letter to Gov King (Maine) re: greater-than-class-C (GTCC) | No Date | Hearsay, Authentication, Foundation, Relevance |
| | 025 | HQR2510207 | HQR2510207 | Talking Points: John Grieves, NRC, wishes to discuss Gov. King response with Dave Huizenga | No Date | Hearsay, Authentication, Foundation, Relevance |
| | 026 | NRC0040293 | NRC0040295 | E-mail from James Kennedy to Charles Head and Rob Campbell, cc: John Greeves re: attached GTCC letter (Draft for Charles Head and Rob Campbell of DOE, November 5, 2001) | No Date | Hearsay, Relevance |
| | 027 | PEXP0001558 | PEXP0001558 | Common Asset Group Depreciation Costs -Mgmt Reporting.xls (pdf version); | No Date | Hearsay |
| | 028 | PHBP0087627 | PHBP0087628.0001 | Feasibility Study for the Shipment of Defected Humboldt Bay Reactor Fuel Elements Without the Use of Sealed Fuel Canisters -Phase I | 9/16/1968 | No Objection |
| | 029 | | | Report of Task Force for Review of | 02/1978 | Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Nuclear Waste Management -Draft 1978 (DOE/ER-0004D) | ** | ** |
| | 030 | | | February 1979 -Spent Fuel Storage Requirements-The Need for Away-From-Reactor Storage | 02/1979 | No Objection |
| | 031 | | | January 1980 -Spent Fuel Storage Requirements-The Need for Away-From-Reactor Storage | 01/1980 | No Objection |
| | 032 | | | Spent Fuel Storage -Facts Booklet (DOE/NE-0005) | 04/1980 | No Objection |
| | 033 | PA178052 | PA178080 | Report on Fee for Spent Nuclear Fuel Storage and Disposal Services (DOE/SR-0006) | 10/1980 | No Objection |
| | 034 | | | March 1981 -Spent Fuel Storage Requirements-An Update of DOE/NE0002 | 03/1981 | No Objection |
| | 035 | PA100903 | PA100986 | June 1982 -Spent Fuel Storage Requirements -An Update of DOE/SR0007 | 06/1982 | No Objection |
| | 036 | ADM0010668 | ADM0010688 | Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (Notice of Proposed Rulemaking) 48 FR 5458-5471, with attached Final rule; correction (48 FR 23160-23161, May 24, 1983), Proposed rule (49 FR 6500-6501, Feb. 22, 1984 | 2/4/1983 | No Objection |
| | 037 | HQZ19881109.0025.0001 | HQZ.19881109.0025.0008 | Letter from Glenn L. Koster (Kansas Gas and Electric) to Robert Morgan (DOE) re: attached comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/1/1983 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 038 | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0003 | Letter from Larry D. Root (Iowa Electric Light and Power Co.) to Robert Morgan (DOE) re: Comments on the Proposed DOE Waste Disposal Services Contract | 3/3/1983 | No Objection |
| | 039 | HQZ.19881109.0024.0001 | HQZ.19881109.0024.0008 | Duke Power Company Final Comments -Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/3/1983 | No Objection |
| | 040 | HQZ.19881108.6775.0001 | HQZ.19881108.6775.0004 | Letter from R. D. Scherer (Duquesne Light) to Robert Morgan (DOE) re: comments on proposed Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/4/1983 | No Objection |
| | 041 | HQZ.19881109.0017.0001 | HQZ.19881109.0017.0004 | Letter from Bernard H. Cherry (GPU Service Corp) to Robert Morgan (DOE) re: enclosed comments of DOE's proposed contract for the disposal of SNF and/or HLW | 3/4/1983 | No Objection |
| | 042 | HQZ.19881109.0015.0002 | HQZ.19881109.0015.0005 | Letter from D.N. Merrill (Public Service of New Hampshire) to Robert Morgan (DOE) re: comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/4/1983 | No Objection |
| | 043 | HQZ.19881109.0027.0001 | HQZ.19881109.0027.0014 | Letter from L.F. Dale (Mississippi Power & Light) to Robert Morgan (DOE) re: attached comments on proposed Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 3/4/1983 | No Objection |
| | 044 | PDCP0013152 | PDCP0013184 | Letter from PG&E (Philip Crane) to Robert Morgan concerning and attaching comments to proposed standard contract | 3/4/1983 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 045 | HQZ.19881109.0 139.0001 | HQZ.19881109.0 139.0007 | Letter from William F. Conway (Vermont Yankee) to Robert Morgan (DOE) re: comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 3/7/1983 | No Objection |
| | 046 | HQZ.19881109.0 137.0001 | HQZ.19881109.0 137.0003 | Letter from Arthur E. Lundvall (Baltimore Gas and Electric) to Robert Morgan (DOE) re: Draft DOE Utility Standard Waste Disposal Contract | 3/7/1983 | No Objection |
| | 047 | ZAB0010892 | ZAB0010902 | Letter to The Secretary (DOE) from Robert Morgan (DOE) (with attachments) | 4/8/1983 | No Objection |
| | 048 | ADM0010693 | ADM0010712 | Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (Final Rule) | 4/18/1983 | No Objection |
| | 049 | NNA.870418.023 0.0001 | NNA.870418.023 0.0019 | Statement of Robert L. Morgan, Project Director, Nuclear Waste Policy Act Project Office, Department of Energy, Before the Subcommittee on Energy Research and Development, United States Senate | 5/2/1983 | No Objection |
| | 050 | YDK023784, WNC0000047, YDK-02610320 | YDK023789, WNC-0000052, YDK-026-103 | Edison Electric Institute -Task Group on Waste Contract -Meeting Notes May 12, 1983, Washington, D.C. | 5/12/1983 | No Objection |
| | 051 | PA177759 | PA177816 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste of 6/83 | 06/1983 | No Objection |
| | 052 | PHBP0005961 | PHBP0005969 | Memorandum and attachment concerning calculations for HBPP DOE spent fuel disposal costs | 6/7/1983 | No Objection |
| | 053 | ZAB0011462 | ZAB0011462 | Letter to John J. Kearney (EEI) from Robert L. Morgan (Nuclear Waste | 6/17/1983 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Policy Act Project Office) | ** | ** |
| | 054 | PDCP0013022 | PDCP0013085 | Pacific Gas & Electric Contract with DOE For Disposal of Spent Nuclear Fuel And High-Level Radioactive Waste | 6/30/1983 | No Objection |
| | 055 | PA178238, PNL0202513 | PA178295, PNL0202569 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste (DOE/S-0020/1) | 07/1983 | No Objection |
| | 056 | PA193442 | PA193980 | In the Matter of: Proposed Rulemaking on the Storage and Disposal of Nuclear Waste (Waste Confidence Rulemaking) -U.S. DOE. Response to Commission Request for Comments on its Draft Waste Confidence Decision | 7/1/1983 | No Objection |
| | 057 | PNL1731282 | PNL1731288 | Memorandum to Distribution (DOE) from Richard H. Williamson re: Mission Plan Strategy with attached Nuclear Waste Strategy: An Overview Proposal | 9/15/1983 | No Objection |
| | 058 | HQZ.870304.127 3 | HQZ.870304.127 3 | Letter to Donald Hodel (Secretary of Energy) from Marilyn Lloyd, Larry Winn, Jr., and Robert S. Walker (Members of Congress, Committee on Science and Technology) | 11/17/1983 | Relevance |
| | 059 | CTR0421065 | CTR0421190 | Draft -Civilian Radioactive Waste Management Program Mission Plan, Volume I. Overview and Current Program Plans. | 12/20/1983 | Relevance |
| | 060 | SN069588 | SN070015 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting, December 12-15, 1983, Washington, D.C., February 1984, pages 1-426 | 02/1984 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 061 | SN069588, SN069599 | SN069592, SN069600 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting, December 12-15, 1983, Washington, D.C., pages 1112: Program Overview by Robert Morgan | 02/1984 | No Objection |
| | 062 | PNL1730225 | PNL1730264 | Statement of Michael J. Lawrence, Acting Director, Office of Civilian Radioactive Waste Management, DOE, before the Subcommittee on Energy Conservation and Power, House Committee on Energy and Commerce | 2/22/1984 | No Objection |
| | 063 | PHBP0020865 | PHBP0020868 | Letter from Terry Nelson concerning long-term storage of Humboldt Bay Spent Fuel | 3/6/1984 | No Objection |
| | 064 | PNL1500157 | PNL1500161 | Memorandum (Battelle/PNL) to distribution from Ron Liikala re: attached Draft Program Strategy (RW-30 2/29/84) | 3/12/1984 | Relevance |
| | 065 | PDCP0008201 | PDCP0008203 | Memorandum from Moore to Rocca re: Order of Magnitude Costs for Storage of Humboldt Unit #3 Fuel at Diablo Canyon | 3/16/1984 | No Objection |
| | 066 | RISMOV.990831.0022-0001 | RISMOV.990831.0022-0168 | Memorandum (DOE) to R. Williamson, etc. from Michael J. Lawrence re: Mission Plan for the Civilian Radioactive Waste Management Program with attachment | 3/28/1984 | Relevance |
| | 067 | RISMOV.990831.0022-0001 | RISMOV.990831.0022-0168 | Memorandum (DOE) to R. Williamson, etc. from Michael J. Lawrence re: Mission Plan for the Civilian Radioactive Waste Management Program with attachments | 3/30/1984 | Relevance |
| | 068 | | | Mission Plan for the Civilian | 04/1984 | Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Radioactive Waste Management Program. Volumes I and II of II Volumes. Overview and Current Program Plans April 1984 (DOE/RW-0005 DRAFT Reprinted July 1984) | ** | ** |
| | 069 | PNL0201491 | PNL0201657 | Final Draft -Preliminary Analysis of the Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program (Work Performed Under Contract No. DE-AC01-83-NE-44301) by Roy F. Weston, Inc. | 4/27/1984 | Relevance |
| | 070 | PA105469 | PA105470 | Letter to Sen. J. Bennett Johnston from Theodore J. Garrish (General Counsel, DOE) | 5/30/1984 | Relevance |
| | 071 | PA105467 | PA105468 | Letter to Donald Paul Hodel (Sec. of Energy) from Sen. J. Bennett Johnston | 6/21/1984 | Relevance |
| | 072 | PA177336 | PA177349 | Nuclear Waste Fund Fee Adequacy: An Assessment. Second Annual Report -July 1984 (DE85000440) | 07/1984 | Relevance |
| | 073 | DG000038 | DG000062 | DOE letter to Ben C. Rusche from Michael J. Lawrence re: RL Comments on the Draft Mission Plan Dated April 1984 with attachments | 7/23/1984 | Relevance |
| | 074 | PDCP0016995 | PDCP0016998 | Diablo Canyon High-Density Spent-Fuel Racks Specification 5679 Storage Capacity Requirement | 8/13/1984 | No Objection |
| | 075 | | | Transportation Business Plan: Strategy Options Document (DOE/RW0007) | 10/1984 | Relevance |
| | 076 | PNL0300035 | PNL0300070 | Acceptance Rate Considerations for Revising Utility Disposal Contracts (10CFR961) by M.R. Shay | 12/1984 | Foundation, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 077 | PDCP0003668 | PDCP0003677 | Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Submitted to PG&E Management Committee; | 12/4/1984 | Hearsay |
| | 078 | DER0030966, HQR0421221 | DER0030983, HQR0421234 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0020) | 02/1985 | Relevance |
| | 079 | CTR0421853 | CTR0421854 | Letter to Paul F. Schutt (Nuclear Assurance Corporation) from Ben C. Rusche (DOE) | 3/11/1985 | No Objection |
| | 080 | | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0024) | 04/1985 | Relevance |
| | 081 | HQ0005264, PA140696 | HQ0005796, PA141779 | Mission Plan for the Civilian Radioactive Waste Management Program Volumes 1, 2, and 3 | 06/1985 | Incomplete |
| | 082 | | | Mission Plan for the Civilian Radioactive Waste Management Program Volumes 1, 2, and 3 | 06/1985 | Relevance |
| | 083 | PHBP0020398 | PHBP0020470 | Alternatives and Issues for Extended Storage of Spent Nuclear Fuel from Humboldt Bay Power Plant Unit No. 3 -Battelle -PNL Study; | 07/1985 | No Objection |
| | 084 | CTR0060044 | CTR0060045 | Letter to James Hall (UNWMG) from Robert Bauer (DOE) re: clarification of standard contract aspects -other than standard fuel and proof of ownership | 9/13/1985 | No Objection |
| | 085 | PHBP0020667 | PHBP0020670 | PG&E Loan Agreement on DCPP November 1985 precluding storage of wastes from other sites at DCPP; | 11/1985 | No Objection |
| | 086 | | | Transportation Business Plan | 01/1986 | Relevance |
| | 087 | PNL0230467 | PNL0230515 | Nuclear Waste Fund Fee Adequacy: | 03/1986 | Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | An Assessment -March 1986 (DOE/RW-0020) [includes superseded version of Feb. 1985 and draft of Dec. 1984] | ** | ** |
| | 088 | PNL0460701 | PNL0460727 | Allocation of DOE Nuclear Waste Acceptance Capacity and Utility Behavior: Overview and Status--Draft (with 4/25/1986 cover letter from Thomas Wood to Carl Conner) | 04/1986 | Foundation, Relevance |
| | 089 | | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program. Volume I: The Analysis and Its Results April 1986 | 04/1986 | Relevance |
| | 090 | PNL1710057 | PNL1710073 | T.W. Wood presentation, Allocation of Waste Acceptance Rights | 8/6/1986 | Foundation, Relevance |
| | 091 | | | Draft Mission Plan Amendment -January 1987 | 01/1987 | No Objection |
| | 092 | HQR0770670 | HQR0770674 | Memorandum from Ben Rusche and concurrence sheets concerning Report on Greater Than Class C Low-Level Waste | 1/23/1987 | Relevance |
| | 093 | HQR0650523 | HQR0650588 | Recommendations for Management of Greater-than-Class C Radioactive Waste: Report to Congress in Response to Pub. L. 99-240 | 02/1987 | No Objection |
| | 094 | PDCP0017645 | PDCP0017674 | Technical Bases for Extended Fuel Storage in Dense Racks in Diablo Canyon Units 1 and 2 Storage Pools | 04/1987 | No Objection |
| | 095 | PPGE0011709 | PPGE0011710 | Letter to Bruce Norton (PG&E) concerning Intervenors offer for HBPP settlement | 4/10/1987 | No Objection |
| | 096 | PA103067 | PA103151 | June 1987 Annual Capacity Report (DOE/RW-0146) | 06/1987 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 097 | HQ0005797 | HQ0006319 | OCRWM Mission Plan Amendment With Comments on the Draft Amendment and Responses to the Comments (DOE/RW-0128) | 06/1987 | No Objection |
| | 098 | | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program -Volume I: The Analysis and its Results (DOE/RW-0047.vol.1-rev.?) and Volume II: Supporting Information (DOE/RW-0047.vol.2-rev.?) | 06/1987 | Relevance |
| | 099 | PNL1710139 | PNL1710184 | Acceptance Rights Trading -OSTS Technical Seminar, T.W. Wood, Pacific Northwest Laboratory [Draft] | 6/17/1987 | Authentication, Foundation, Hearsay, Relevance |
| | 100 | PNL0460742 | PNL0460763 | Acceptance Rights Trading -STS Technical Seminar Presentation by T.W. Wood | 6/17/1987 | Authentication, Foundation, Hearsay, Incomplete, Relevance |
| | 101 | HQ0000257 | HQ0000276 | Draft Annual Capacity Report (DOE/RW-1046) | 07/1987 | Authentication, Foundation |
| | 102 | HQR0100804 | HQR0100853 | Post Hearing Questions and Answers Relating to the July 16, 1987 Hearing Before the Committee on Energy and Natural Resources -United States Senate | 7/16/1987 | Authentication, Relevance |
| | 103 | Thomas Wood Dep. Ex. 5 | Thomas Wood Dep. Ex. 5 | Draft of Report titled, At-Reactor Spent Fuel Storage Requirements With and Without Acceptance Rights Trading | 08/1987 | Foundation, Hearsay, Duplicate, Relevance |
| | 104 | PPGE0002409 | PPGE0002414 | Memorandum of Agreement and Stipulation Withdrawing all Contentions by Intervenors in HBPP Licensing Hearing | 8/7/1987 | No Objection |
| | 105 | PNL1441715 | PNL1441871 | Letter to Michael S. Karol (DOE) from Gordon H. Beeman (Battelle, PNL) re: | 9/8/1987 | Hearsay, Foundation, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | attached Draft -At-Reactor Spent Fuel Storage Requirements with and without Acceptance Rights Trading | ** | ** |
| | 106 | PNL1020359 | PNL1020377 | DOE internal memo to Lake Barrett from Ronald A. Milner re: Proposed Assumptions and Case List for 1988 TSLCC | 9/9/1987 | Authentication, Relevance |
| | 107 | HQ0014890 | HQ0014894 | Letter to S.P. Kraft from Christopher T. Jedrey | 10/2/1987 | Authentication |
| | 108 | PNL0460002 | PNL0460169 | Memorandum to H.J. Hale, Office of Storage and Transportation Systems, from M.S. Karol, Director of Storage and Transportation Division, enclosing draft report, At-Reactor Spent Fuel Storage Requirements With and Without Acceptance Rights Trading | 10/6/1987 | Incomplete, Foundation, Hearsay, Relevance |
| | 109 | PNL0460279 | PNL0460288 | Letter from E.R. Johnson (E.R. Johnson Associates, Inc.) to Jim Saling (Oak Ridge National Laboratory) re: attached Detailed Comments/Questions on PNL Draft Report Entitled At-Reactor Spent Fuel Storage Requirements with and without Acceptance Rights Trad | 12/31/1987 | Foundation, Authentication, Hearsay, Relevance |
| | 110 | PNL1080507 | PNL1080531 | DOE internal memo from Samuel Rousso re: Assumptions for 1988 TSLCC with attachments | 1/28/1988 | Relevance |
| | 111 | | | 53 FR 17709-01 -Proposed rules -Nuclear Regulatory Commission -10 CFR Part 61 -Disposal of Radioactive Wastes -Wednesday, May 18, 1988 | 5/18/1988 | No Objection |
| | 112 | DB0001097 | DB0001187 | June 1988 Annual Capacity Report (DOE/RW-0191) | 06/1988 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 113 | HQ0004864 | HQ0004972 | Draft 1988 Mission Plan Amendment (DOE/RW-0187) | 06/1988 | No Objection |
| | 114 | PNL0981106 | PNL0981144 | Letter to Joseph Sutey (DOE) from Billy Cole (Battelle) re: attached Delivery Commitment Schedule -Processing, Approval, and Management Control System -Rev 4 [and Rev 3] | 8/30/1988 | Authentication, Hearsay, Foundation, Relevance |
| | 115 | CTR0002662 | CTR0002715 | Draft -Spent Fuel Acceptance Scenarios Devoted to Shutdown Reactors -A Preliminary Analysis (Prepared by T.W. Wood, D.G. Dippold, S.M. Short, (PNL)) | 05/1989 | Foundation, Hearsay, Authentication, Relevance |
| | 116 | | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0236) | 05/1989 | Relevance |
| | 117 | | | Final rule. Disposal of Radioactive Wastes. 54 Federal Register 2257822583 (NRC amending its regulations to require disposal of GTCC low-level radioactive wastes in a deep geologic repository unless disposal elsewhere has been approved by the Commission.) | 5/25/1989 | No Objection |
| | 118 | NRC0050034 | NRC0050035 | Memorandum from Samuel J. Chilk (Secretary, NRC) to Victor Stello, Jr. and William C. Parler re: May 18, 1989 Commission approval of Federal Register publication of final amendments to 10 CFR 61 | 5/25/1989 | Relevance |
| | 119 | IDF0043294 | IDF0043443 | MRS System Study Summary Report (DOE/RW-0235) | 06/1989 | No Objection |
| | 120 | HQR0370409 | HQR0370440 | The DOE Position on the MRS Facility | 06/1989 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 121 | PNL0980504 | PNL0980510 | Development of the Annual Capacity Report (PNL-SA-17358), August, 1989 with cover letter enclosing same | 08/1989 | Hearsay, Incomplete, Relevance |
| | 122 | PHBP0020662 | PHBP0020666 | Memorandum from R.T. Nelson to J. Shiffer regarding shipment of Humboldt spent fuel to Diablo Canyon | 8/10/1989 | No Objection |
| | 123 | CTR0002642, HQ0012074 | CTR0002656, HQ0012087 | Letter re: Waste Disposal Contracts Analysis Program Milestone 1037-B -Submit Final Shutdown Reactor Priority Discussion Paper | 8/28/1989 | Hearsay, Authentication, Foundation, Relevance |
| | 124 | HQ0013950, PEXP0005142 | HQ0013995, PEXP0005187 | Spent Fuel Acceptance Scenarios Devoted to Shutdown Reactors --A Preliminary Analysis (PNL) | 10/1989 | Hearsay, Foundation, Relevance |
| | 125 | DB0001441 | DB0001474 | November 1989 Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 | No Objection |
| | 126 | PA172230, HQR0363992 | PA172424, HQR0364185 | NTIS Report -Nuclear Waste: Is There a Need for Federal Interim Storage? | 11/1989 | No Objection |
| | 127 | | | Memorandum (DOE) from Christopher A. Kouts re: enclosed minutes of the Transportation Coordination Group (TCG) meeting on July 25-26, 1989 | 11/29/1989 | Hearsay, Relevance |
| | 128 | PNL0173359 | PNL0173365 | DOE memo to Acting Director, OCRWM from Lake Barrett re: Evaluation of the MRS Review Commission Report with attachment | 11/30/1989 | Relevance |
| | 129 | HQ0015292, HQR0080575 | HQ0015293, HQR0080576 | Memorandum to D.C. Langstaff and A.B. Brownstein from P.N. McDuffie re: Comparison of OFF and FCR Allocation -[chart attached: Comparison of Capacity Allocation on an FCR Basis vs. an OFF Basis] | 1/10/1990 | Hearsay |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 130 | NNA.300312.02.79, 906110233 | NNA.300312.02.79, 906110234 | February 16, 1990 Letter from John Linehan to Ralph Stein regarding Management of GTCC | 2/16/1990 | No Objection |
| | 131 | HQR0341028 | HQR0341156 | Acceptance of Failed SNF Assemblies by the Federal Waste Management System (Prepared by E.R. Johnson for Oak Ridge National Laboratory) | 03/1990 | Foundation, Authentication, Hearsay, Relevance |
| | 132 | PHBP0029050 | PHBP0029056 | Memorandum from Jeffrey Gardner attaching notes from 4/16/1991 SNF/HLW meeting | 4/23/1990 | No Objection |
| | 133 | HQ0015217 | HQ0015251 | Memorandum from P.N. McDuffie to Alan Brownstein -[attachments: the original 34 issues] | 6/8/1990 | No Objection |
| | 134 | HQR0774005 | HQR0774006 | Letter to John W. Bartlett (DOE) from Robert M. Bernero (NRC) re: information requested on DOE's estimates of GTCC LLW. | 7/23/1990 | No Objection |
| | 135 | PNL0220448 | PNL0220501 | Some Alternatives for DOE Acceptance and Storage of Spent Fuel in 1998 and 1999, T.W. Wood, R.I. Smith, E.R. Johnson and N.B. McLeod | 09/1990 | Hearsay, Authentication, Relevance |
| | 136 | PHBP0028440 | PHBP0028453 | Facility Interface Capability Assessment (FICA) Project, Cask-Handling Assessment Humboldt Bay Power Plant Unit 3 | 09/1990 | No Objection |
| | 137 | CTR0002333 | CTR0002335 | Memorandum to B. Darrough from Mike Klimas re: Shipping Rates for the ACR | 9/17/1990 | No Objection |
| | 138 | HQ0013579, HQR0070446 | HQ0013612, HQR0070479 | Draft -Cost Estimates of Operating on-Site Spent Fuel Pools After Final Reactor Shutdown (author: S.R. Rod, PNL) | 11/1990 | Foundation, Hearsay, Authentication, Relevance |
| | 139 | PA176999 | PA177023 | Nuclear Waste Fund Fee Adequacy: | 11/1990 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | An Assessment (DOE/RW-0291P) | ** | ** |
| | 140 | HQ0003367 | HQ0003490 | December 1990 Annual Capacity Report (DOE/RW-0294P) | 12/1990 | No Objection |
| | 141 | | | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the CRWMP (DOE/RW-0295P) | 12/1990 | Relevance |
| | 142 | DB0001519 | DB0001520 | Action memo re: Approval for Publication of the 1990 Annual Capacity Report | 12/21/1990 | Authentication, Hearsay |
| | 143 | HQ0003734 | HQ0003739 | The Standard Contract's Delivery Commitment Schedule Process (prepared by Scott A. Vance, PNL and presented at the High Level Radioactive Waste Management (HLWM) Proceedings of the Second Annual International Conference at Las Vegas, Nevada) | 00/1991 | Hearsay, Authentication, Relevance |
| | 144 | PA221972, PEXP0005202 | PA221980, PEXP0005120 | Determination of Cost Effective Waste Management System Receipt Rates (prepared by R.W. McKee and H.D. Huber, PNL, and presented at the 1991 High Level Radioactive Waste Management (HLWM) Proceedings of the Second Annual International Conference at Las Ve | 00/1991 | Hearsay, Authentication, Relevance |
| | 145 | CTR0002188, CTR0012190 | CTR0002212, CTR0012214 | Memorandum to Christopher Kouts re: Alternative Allocation Strategies Draft Issue Paper | 2/21/1991 | Hearsay, Authentication, Relevance |
| | 146 | PHBP0020687 | PHBP0020721 | Near-Site Transportation Infrastructure Project Report and Assessment Humboldt Bay Power Plant -Unit 3 | 3/20/1991 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Humboldt County California (Pacific Gas and Electric Company) | ** | ** |
| | 147 | PHBP0029051 | PHBP0029056 | Combined with Ref No. 733 | 4/16/1991 | No Objection |
| | 148 | PHBP0000562 | PHBP0000563 | Letter from Carol Rueter (DOE) to J.E. Barrett regarding and attaching Draft 1991 APR. | 5/15/1991 | No Objection |
| | 149 | PHBP0000564 | PHBP0000597 | May 1991 Draft Acceptance Priority Ranking | 5/15/1991 | No Objection |
| | 150 | IDF0160623 | IDF0160712 | Draft Identification of Potential Intermediate-Depth and Deep Geological Disposal Concepts for Greater-Than-Class-C Low-Level Radioactive Waste (DOE/LLW-104a), June 1991. | 06/1991 | Hearsay, Authentication, Relevance |
| | 151 | CTR0060514, PEXP0005211 | CTR0060546, PEXP0005243 | Cost Estimates of Operating on-Site Spent Fuel Pools After Final Reactor Shutdown (author: S.R. Rod, PNL) | 08/1991 | Hearsay, Authentication, Relevance |
| | 152 | PHBP0029089 | PHBP0029100 | Letter from Brownstein to Zabransky concerning DCS procedures, includes enclosure | 8/5/1991 | No Objection |
| | 153 | HQ0004633 | HQ0004672 | Memorandum (and attachment) to Dan Royer, Alan Brownstein, and Jeff Williams from W.A. Lemeshewsky re: Coordination of System Throughput Rate Study | 8/14/1991 | Hearsay, Incomplete, Relevance |
| | 154 | HQ0004629 | HQ0004631 | Memorandum to Associate Director for Systems and Compliance from Ronald A. Milner re: Comments on Scenarios for System Throughput Rate Study | 8/30/1991 | Hearsay, Relevance |
| | 155 | HQ0004974 | HQ0005263 | Draft Mission Plan Amendment (DOE/RW-0316P) | 09/1991 | No Objection |
| | 156 | | | Official Transcript of Proceedings. U.S. | 10/18/1991 | Hearsay, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Nuclear Regulatory Commission Advisory Committee on Nuclear Waste. 36th ACNW Meeting [excerpt, pages 122-174] | ** | ** |
| | 157 | NRC0040293 | NRC0040295 | E-mail from James Kennedy to Charles Head and Rob Campbell, cc: John Greeves re: attached GTCC letter (Draft for Charles Head and Rob Campbell of DOE, November 5, 2001) | 11/5/1991 | Hearsay, Relevance |
| | 158 | HQ0003588 | HQ0003650 | December 1991 Annual Capacity Report (DOE/RW-0331P) | 12/1991 | No Objection |
| | 159 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking (DOE/RW-0328P -OCRWM Version) | 12/1991 | No Objection |
| | 160 | | | December 1991 -Spent Fuel Storage Requirements 1991--2040 | 12/1991 | No Objection |
| | 161 | PDCP0009689 | PDCP0009691 | Letter from Department of Energy to PG&E regarding DOE 1991 APR (APR at PDCP0009692 -PDCP0009724) | 12/30/1991 | No Objection |
| | 162 | PHBP0075042 | PHBP0075042 | Memorandum from Gene Barrett to Spent Fuel Working Group concerning adjustment of HBPP final fuel discharge date | 1/23/1992 | No Objection |
| | 163 | HQR0012146 | HQR0012147 | Letter to J.E. McKissick (Northeast Utilities) from M. Detmer (DOE) re: submission of DCSs to DOE under the Standard Contract | 3/4/1992 | No Objection |
| | 164 | PHBP0019410 | PHBP0019419 | March 4, 1992 letter from DOE to PG&E regarding DCS submittals including instructions | 3/4/1992 | No Objection |
| | 165 | PEXP0005194, NWN0010001 | PEXP0005200, NWN0010007 | Throughput Study for the Civilian Radioactive Waste Management System (prepared by Peter Gottlieb, William Bailey III, Flora Emami, | 04/1992 | Hearsay, Authentication, Foundation, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Lawrence M. Ford, and John F. King (TRW/TESS) and presented at the High Level Radioactive Waste Management Proceedings of t | ** | ** |
| | 166 | HQR0770684 | HQR0770687 | Letter to Robert M. Bernero (NRC) from Leo P. Duffy (DOE) re: plans for DOE acceptance of GTCC low-level radioactive waste from commercial sources. | 4/7/1992 | Relevance |
| | 167 | CTR0011509 | CTR0011552 | Memorandum to DC Langstaff/N Montgomery from Pat McDuffie re: Proposed Contract Changes (Revision 0) with attachment | 4/13/1992 | Hearsay |
| | 168 | PDCP0014617 | PDCP0014618 | Memorandum from Chuck Bangert to Will Kaefer regarding Supplemental Payment to DOE to Reclassify Discharge Date of HBPP Assemblies | 05/1992 | No Objection |
| | 169 | PDCP0013746 | PDCP0013746 | Letter from PG&E to DOE regarding Payment method to be used on revised Annex B for Humboldt Bay Power Plant | 5/18/1992 | No Objection |
| | 170 | CTR0061048 | CTR0061057 | Preliminary Draft -OCRWM Position -Issue 001 -Standard Contract References to Exceptions to Oldest-Fuel First (OFF) [Nancy's comments] | 6/12/1992 | Authentication, Hearsay, Relevance |
| | 171 | PDCP0001496 | PDCP0001498 | NPGBU Issue Spent Nuclear Fuel Storage and Disposal --PG&E Nuclear Power Generation group's report on Spent Nuclear Fuel Storage and Disposal strategy ; | 7/20/1992 | No Objection |
| | 172 | HQR0040225 | HQR0040302 | White Paper -Effects of Exchanges of Delivery Commitment Schedules on the CRWMS Transportation System, | 08/1992 | Authentication, Hearsay, Foundation, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Prepared for DOE by Oak Ridge National Laboratory; | ** | ** |
| | 173 | PHBP0029101 | PHBP0029105 | Letter from Barrett to Strand (DOE) transmitting first DCSs for HBPP | 8/25/1992 | No Objection |
| | 174 | PPGE0014442 | PPGE0014447 | Memorandum concerning Spent Fuel Storage Action Plan Development for Diablo Canyon | 8/25/1992 | No Objection |
| | 175 | PHBP0000726 | PHBP0000729 | Notes from Meeting on High-Level Waste/Spent Nuclear Fuel Issues August 31, 1992; | 8/31/1992 | No Objection |
| | 176 | CTR0061065 | CTR0061078 | Preliminary Draft -OCRWM Position -Issues 001/002 -Application of the Oldest Fuel First (OFF) Principle | 9/28/1992 | Relevance, Authentication, Hearsay, Foundation |
| | 177 | HQR038-0090, PPGE0012311 | HQR038-0093, PPGE0012314 | Letter to Senator J. Bennett Johnston from James D. Watkins (Sec of Energy) re: attached A New Strategy for Management of Commercial Spent Nuclear Fuel | 12/17/1992 | No Objection |
| | 178 | HQR0010109 | HQR0010116 | Preliminary Draft -Proposed OCRWM Position -Issue 015 -Shutdown Reactors, Rev.3 (with Dec 29, 1992 cover letter and other attachments to cover letter) | 12/19/1992 | Relevance, Foundation, Hearsay, Authentication, Incomplete |
| | 179 | HQR0643925 | HQR0643930 | Memorandum to The Secretary (DOE) from Lake Barrett re: Approval: Implementation Plan for Acceptance of Civilian Spent Nuclear Fuel by the Federal Government in January, 1998 with attachment | 1/25/1993 | Authentication |
| | 180 | HQR0643900 | HQR0643904 | DOE memo to Chris Kouts from Ronald Milner re: Back-up Material for New RW Initiatives | 2/23/1993 | No Objection |
| | 181 | CTR0030001 | CTR0030030 | Presentation materials -Standard | 4/29/1993 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Contract Issue Resolution Process: An Overview and Status by David C. Jones (E.R. Johnson), Nancy S. Montgomery (DOE), and Billy M. Cole (E.R. Johnson) | ** | ** |
| | 182 | HQ0002314 | HQ0002355 | 1992 Annual Capacity Report, Rev.1 (DOE/RW-0418), May 1993 | 05/1993 | No Objection |
| | 183 | HQR0361109 | HQR0361114 | Letter to John E. Cantlon (Nuclear Waste Technical Review Board) from Lake H. Barrett (DOE) re: attached DOE response to Nuclear Waste Technical Review Board's recommendations | 5/13/1993 | No Objection |
| | 184 | HQ0011306, HQR0060804 | HQ0011363, HQR0060861 | Memorandum to Lake Barrett from Ronald Milner re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance (with attachments) | 6/24/1993 | No Objection |
| | 185 | PDCP0001690 | PDCP0001724 | August 1993 Report -Preliminary Evaluation of Spent Fuel Storage Technologies for Diablo Canyon Power Plant | 08/1993 | No Objection |
| | 186 | PHBP0071049 | PHBP0071072 | Letter from PG&E to DOE re: Changes to the Nuclear Fuel Data Form RW859 for Humboldt Bay Power Plant Unit 3 (with attachments); | 8/11/1993 | No Objection |
| | 187 | YMP-001-0377, YMP-003-0001, PEXP000 | YMP-001-0585, YMP-003-209, PEXP0005 | Civilian Radioactive Waste Management System Throughput Rate Analysis (prepared by Systems Analysis) | 8/17/1993 | Relevance, Foundation, Hearsay |
| | 188 | PHBP0028404 | PHBP0028439 | Humboldt Bay Power Plant Unit 3 Pacific Gas And Electric Company Site and Facility Waste Transportation Services Planning Document; | 09/1993 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 189 | PDCP0001688 | PDCP0001689 | Memorandum from Tien Lee to Michael Angus attached August 1993 Report -Preliminary Evaluation of Spent Fuel Storage Technologies for Diablo Canyon Power Plant | 9/9/1993 | No Objection |
| | 190 | HQR0601810 | HQR0601826 | Presentation Materials: DOE Management Strategy and Plan for the Interim Storage of Spent Fuel, before the Nuclear Waste Technical Review Board Engineered Barrier System, Transportation and Systems Joint Panel Meeting | 11/1/1993 | No Objection |
| | 191 | HQR0101604 | HQR0101605 | Memorandum to the Sec. of Energy from Daniel Dreyfus re: Policy Issues Regarding the Civilian Radioactive Waste Management Program | 12/6/1993 | No Objection |
| | 192 | HQR0644315 | HQR0644349 | Nuclear Waste Technical Review Board Full Board Meeting -Subject: Update on the Multipurpose Canister Concept. Presenter: Ronald Milner | 1/11/1994 | Relevance, Authentication |
| | 193 | HQR0361057 | HQR0361066 | Statement of Ronald A. Milner, Associate Director for Storage and Transportation, OCRWM, DOE, before Minnesota State Legislature Committee on Jobs, Energy, and Community Development. January 27, 1994 | 1/27/1994 | Relevance |
| | 194 | PPGE0012666 | PPGE0012667 | Memorandum for the Secretary -Secretarial Guidance on Program Direction -Waste Acceptance Issues and Multi-Purpose Canisters | 2/17/1994 | Relevance |
| | 195 | PPGE0012664 | PPGE0012665 | Memorandum from Hazel O'Leary (DOE) to Daniel Dreyfus (OCRWM) regarding Program Guidance on delay in waste acceptance | 2/18/1994 | Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 196 | HQR0644412 | HQR0644449 | Interim Storage Options -Briefing to Dan Dreyfus. Presented on February 8, 1994. Revised March 8, 1994. Presented by: R.A. Milner, Associate Director, Office of Storage and Transportation | 3/8/1994 | Relevance |
| | 197 | HQR0282747 | HQR0282762 | DOE memorandum from Ronald Milner re: Modification of the CRWMS Program Baseline to a Multipurpose Canister-Based System with attachment | 3/8/1994 | Relevance |
| | 198 | HQR0773090 | HQR0773092 | Letter to Ronald H. Sandwina (DOE) from John H. Austin (NRC) re: comments on two reports: (1) Reassessment of the Greater-Than-Class C (GTCC) Low-Level Radioactive Waste Program, EGG-WM-11018, October 1993; and (2) Greater-Than-Class C Low-Level Radioacti | 4/6/1994 | Relevance |
| | 199 | HQ0006469 | HQ0006483 | Preliminary Draft -Exchange Request Evaluation Methodology | 5/11/1994 | Hearsay, Authentication |
| | 200 | PDCP0013641 | PDCP0013642 | Letter from Beth Tomasoni to Bill Stock concerning adjustment of discharge date for Humboldt Bay SNF | 5/12/1994 | No Objeciton |
| | 201 | PHBP0000810 | PHBP0000811 | Letter from DOE to PG&E re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 5/12/1994 | No Objection |
| | 202 | HQ0006433 | HQ0006434 | Memorandum to the Sec. of Energy from Daniel Dreyfus re: Approval of Notice of Inquiry Regarding Waste Acceptance Issues (with attachments) | 5/19/1994 | Incomplete |
| | 203 | HQ0010847, | HQ0010849, | Notice of Inquiry -Waste Acceptance | 5/25/1994 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | HQR0060345 | HQR0060347 | Issues -59 Fed Reg 27007 | ** | ** |
| | 204 | YDK007568 | YDK007572 | Letter from DOE, Contracting Officer, R. A. Milner Response to Andrew Kadak's letter of April 20, 94, to the Sec. of Energy. | 6/16/1994 | Relevance |
| | 205 | HQR0774417 | HQR0774420 | Memorandum (DOE) to Joseph A. Coleman from Terry Plummer re: Greater-Than-Class C Low-Level Radioactive Waste Program Guidance | 8/3/1994 | Relevance |
| | 206 | HQR0061624 | HQR0061628 | Memorandum to Nancy Slater from Scott Vance Re: Review of M&O Documents | 8/5/1994 | Hearsay, Relevance |
| | 207 | PDCP0012621 | PDCP0012640 | Comments of PG&E in Response to DOE Notice of Inquiry Concerning Waste Acceptance Issues found in 59 Fed. Reg. 27007 | 9/19/1994 | No Objection |
| | 208 | PPGE0014520 | PPGE0014522 | Letter from Chris Warner to Scott Northard re PG&E's participation in a Spent Fuel Storage survey concerning Mescalero dry storage project. | 9/30/1994 | No Objection |
| | 209 | PPL000075 | PPL000077 | Timely Topics on Spent Fuel Storage, Ivan Selin, Journal of Nuclear Materials Management, October 1994 | 10/1994 | Relevance |
| | 210 | PDCP0012643 | PDCP0012677 | Letter from DOE to PG&E and attached Notice of Intent to Prepare an Environmental Impact Statement for the Fabrication and Deployment of a Multi-Purpose Canister-Based System | 10/24/1994 | No Objection |
| | 211 | PPGE0002284 | PPGE0002302 | November 1994 Presentation to Management -Spent Fuel Storage Diablo Canyon Power Plant Long Term Plan Status | 11/1994 | Hearsay, Authentication |
| | 212 | PDCP0001485 | PDCP0001494 | Presentation Slides -Spent Fuel | 11/1994 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Storage Diablo Canyon Power Plant Long Term Plan Status Presentation to Management November 1994 | ** | ** |
| | 213 | PDCP0012641 | PDCP0012642 | Letter from DOE to PG&E re: Department of Energy's May 25 1994 Notice of Inquiry on Waste Acceptance Issues | 11/10/1994 | No Objection |
| | 214 | HQR0571467 | HQR0571492 | DOE memo from Ronald Milner re: Draft TSLCC 1995 Assumption Package with attached Draft TSLCC 1995 Assumptions Package | 11/28/1994 | Relevance |
| | 215 | SN174276 | SN174362 | Civilian Radioactive Waste Management Program Plan -Volume I Program Overview | 12/19/1994 | Relevance |
| | 216 | YDK012781, YDK-0110372 | YDK012782, YDK-011-0373 | Letter from Thomas Grumbly responding to Jay Thayer's letter to Daniel Dreyfus re disposal of GTCC in light of plant decommissioning | 12/20/1994 | No Objection |
| | 217 | PDCP0001481 | PDCP0001484 | Memorandum from Michael Angus to Rueger and Townsend regarding Spent Fuel Storage Plans; | 12/22/1994 | No Objection |
| | 218 | PPGE0061912, PPGE0011678 | PPGE0061912, PPGE0011698 | Memorandum concerning upcoming Nuclear Waste Strategy Meeting including draft agenda and background material. | 1/11/1995 | Hearsay |
| | 219 | PPGE0000744 | PPGE0000745 | Letter from Gregory Rueger to James Howard (NSP) concerning Mescalero Fuel Storage Project | 1/20/1995 | No Objection |
| | 220 | HQR0771685 | HQR0771703 | Memorandum (DOE) to Jill E. Lytle from Terry L. Plummer thru Joseph A. Coleman re: Approval of Federal Register Notice Soliciting Stakeholder Input to the Strategy for Management | 2/14/1995 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | and Disposal of Greater-Than-Class C Low-Level Waste with attachments | ** | ** |
| | 221 | HQ0002243 | HQ0002312 | 1994 Acceptance Priority Ranking & Annual Capacity Report | 03/1995 | No Objection |
| | 222 | PDCP0000132 | PDCP0000167 | Holtec proposal for providing an engineering feasibility evaluation for maximizing the storage capability of the Diablo Canyon spent fuel storage pools | 3/7/1995 | No Objection |
| | 223 | IDF0164050 | IDF0164253 | Transcript of Proceedings of Lockheed Martin Stakeholder Workshop for GTCC LLW Management Program, Strategy Development | 4/11/1995 | Hearsay, Relevance |
| | 224 | PPGE0000660 | PPGE0000661 | Letter to Greg Rueger from James Howard (NSP) concerning participation in Mescalero Private Fuel Storage Project | 4/19/1995 | Hearsay |
| | 225 | FI116491 | FI116497 | Federal Register, Vol. 60, No. 85, 21793-21798. Action: Department of Energy final interpretation of nuclear waste acceptance issues. | 5/3/1995 | No Objection |
| | 226 | | | June 1995 -Spent Fuel Storage Requirements 1994--2042 | 06/1995 | No Objection |
| | 227 | YDK0110282 | YDK0110296 | Greater-Than-Class C Radioactive Waste Management, Terry Plummer, DOE, Office of Environmental Management | 6/7/1995 | No Objection |
| | 228 | PDCP0016151 | PDCP0016200 | Spent Nuclear Fuel Management PG&E Management Committee Briefing Book; | 6/13/1995 | No Objection |
| | 229 | PPGE0004866 | PPGE0004867 | Minutes -Management Committee Meeting, June 13, 1995 | 6/13/1995 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 230 | CTR1000438 | CTR1000441 | Action Decision Memorandum GTCC LLW Program with facsimile cover sheet enclosing same | 6/27/1995 | Hearsay, Authentication, Relevance |
| | 231 | IDF0170302 | IDF0170309 | Co-Disposal of GTCC LLW With High-Level Radioactive Waste: Statutory and Regulatory Provisions. Draft Discussion Paper, June 28, 1995 [short version] with cover memorandum enclosing same | 6/28/1995 | Authentication, Foundation, Hearsay, Relevance |
| | 232 | PDCP0008753 | PDCP0008753 | DCPP Re-racking Feasibility Study Status as of June 30 1995 | 6/30/1995 | No Objection |
| | 233 | YDK008851 | YDK008852 | Letter from Daniel A. Dreyfus (DOE) to Representative Albert R. Herren (Massachusetts) in response to letter of June 7, 1995 | 7/13/1995 | No Objection |
| | 234 | PDCP0000872 | PDCP0000883 | Presentation Slides, Board of Directors Meeting -Spent Nuclear Fuel Management at the Diablo Canyon Power Plant | 7/14/1995 | No Objection |
| | 235 | PDCP0000713 | PDCP0000715 | DCPP Reracking Team Kickoff Meeting Minutes | 8/9/1995 | No Objection |
| | 236 | ALA.20040130.3409 | ALA.20040130.3409 | Memorandum from Lake Barrett to Jill Lytle concerning meeting about moving forward on GTCC | 8/18/1995 | Relevance |
| | 237 | PA176202 | PA176266 | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0479) | 09/1995 | Relevance |
| | 238 | IDF0164430 | IDF0164463 | Greater-Than-Class C Low-Level Waste Program Management Plan, September 1995 | 09/1995 | Hearsay, Relevance |
| | 239 | HQO.19950929.0010.0001 | HQO.19950929.0010.0001 | Letter to Andrew C. Kadak (YA) from Dr. Daniel A. Dreyfus (DOE) regarding | 9/28/1995 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | exchange process and priority acceptance to shut down reactors | ** | ** |
| | 240 | PDCP0014336 | PDCP0014337 | Letter from DOE to Judith Sellers regarding resubmission of Humboldt Bay DCSs based upon revised 1993 ACR | 10/6/1995 | No Objection |
| | 241 | PDCP0000005 | PDCP0000006 | Letter from M. Smith to K. Singh re: agenda for November 3rd DCPP reracking meeting | 10/17/1995 | No Objection |
| | 242 | PHBP0023411 | PHBP0023412 | Meeting Minutes -Humboldt Bay Decommissioning Feasibility | 11/21/1995 | No Objection |
| | 243 | PHBP0023380 | PHBP0023382 | Meeting Minutes HBPP Decommissioning Feasibility December 11 1995; | 12/11/1995 | No Objection |
| | 244 | HQR0774272 | HQR0774279 | Memorandum (DOE) to Stephen P. Cowan from Terry L. Plummer re: Greater Than Class C Low-Level Waste Reclassification by S. 1271 with attachment | 6/18/1996 | No Objection |
| | 245 | PHBP0075169 | PHBP0075169 | Appendix G -Standard Remittance Advice for Payment of Fees -June 28, 1996 Payment for Adjustment of Discharge Date for Humboldt Bay Fuel Assemblies | 6/18/1996 | No Objection |
| | 246 | PHBP0075204 | PHBP0075204 | Letter from Beth Tomasoni to Judith Sellers concerning payments made to adjust discharge date of Humboldt Bay spent fuel | 7/16/1996 | No Objection |
| | 247 | CTR0020138 | CTR0020200 | 1995 Acceptance Priority Ranking and Annual Capacity Report | 09/1996 | Relevance |
| | 248 | PPGE0012029 | PPGE0012031 | Humboldt Bay Power Plant Unit 3 Decommissioning/Dismantlement Project Reimbursable Trust Fund | 9/3/1996 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Project Submitted to the Utility Policy Committee for Approval at its Meeting on September 3, 1996; | ** | ** |
| | 249 | PPGE0002826 | PPGE0002827 | Memorandum from Gregory Rueger concerning Spent Fuel Management Plan | 9/4/1996 | No Objection |
| | 250 | PHBP0090984 | PHBP0090986 | Humboldt Bay Power Plant Unit 3 Initial Dismantlement Reimbursable Decommissioning Trust Fund Project Submitted to the Board of Directors For Approval at its Meeting on September 18, 1996 | 9/18/1996 | No Objection |
| | 251 | PHBP0075209 | PHBP0075209 | Letter from Beth Tomasoni to Judith Sellers concerning DOE's notice it will be unable to begin acceptance in 1998. | 12/17/1996 | No Objection |
| | 252 | PDCP0000780 | PDCP0000784 | Spent Fuel Management Strategy Update Tabulation of Issues and Strategy Updates | 1/7/1997 | No Objection |
| | 253 | PDCP0031080 | PDCP0031085 | Spent Fuel Management Strategy Update Tabulation of Issues and Strategy Updates | 2/3/1997 | No Objection |
| | 254 | HQR0380304 | HQR0380306 | Routing and Transmittal Slip (DOE) to Lake Barrett from Jeff Williams with attached excerpt from MRS System Study Summary Report, June 1989 | 2/12/1997 | No Objection |
| | 255 | PHBP0000271 | PHBP0000294 | Office of Civilian Radioactive Waste Management Waste Acceptance Storage and Transportation Project Spent Nuclear Fuel Verification Plan Revision 0 (E00000000-00811-4600-00001) | 3/4/1997 | Relevance |
| | 256 | PDCP0014294 | PDCP0014302 | Letter from Chris Warner to Beth | 3/14/1997 | Hearsay, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Tomasoni re DOE's anticipated inability to commence disposal of SNF | ** | ** |
| | 257 | PHBP0020990 | PHBP0020996 | Humboldt Bay Power Plant Unit 3 Decommissioning/Dismantlement Project Reimbursable Trust Fund Project Submitted To The Utility Policy Committee For Approval At Its Meeting On September 3, 1996; | 4/10/1997 | No Objection |
| | 258 | PDCP0002131 | PDCP0002136 | Email from Scott Johnson regarding Spent Fuel Pool Cooling System Evaluation and Reracking Feasibility -attaches Executive Summary re: Reracking Impact on SFP Cooling System | 4/19/1997 | No Objection |
| | 259 | HQR0410242 | HQR0410248 | Statement of Lake H. Barrett, Acting Director, Office of Civilian Radioactive Waste Management, DOE, before the Subcommittee on Energy and Power, Committee on Commerce, U.S. House of Representatives | 4/29/1997 | Authentication, Relevance |
| | 260 | MPA0110295 | MPA0110397 | Civilian Radioactive Waste Management System Total System Description Revision 0 | 06/1997 | Relevance |
| | 261 | PDCP0014242 | PDCP0014267 | Letter and attachments from Beth Tomasoni to Judith Sellers concerning comments from contract holders relating to DOE's delay | 6/3/1997 | Relevance |
| | 262 | PHBP0003526 | PHBP0003533 | Advice Letter 1678-E and Summary Sheet | 7/23/1997 | No Objection |
| | 263 | PHBP0075252 | PHBP0075254 | Letter from Chris Warner to Beth Tomasoni concerning DOE's determination it will not meet 1998 date. | 8/4/1997 | Hearsay, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 264 | PHBP0075255 | PHBP0075258 | Letter from Jay Silberg to Beth Tomasoni re: Response to Contracting Officer's Letter Dated June 3, 1997 | 8/4/1997 | Hearsay, Authentication |
| | 265 | CTR0270001 | CTR0270085 | draft -1996 Acceptance Priority Ranking and Annual Capacity Report September 1997 | 09/1997 | Relevance |
| | 266 | PHBP0021051 | PHBP0021051 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted To The Management Committee For Approval At Its Meeting On November 10 1997; | 11/10/1997 | No Objection |
| | 267 | PHBP0057110 | PHBP0057115 | Public Utilities Commission of the State of California Resolution E-3503 | 12/3/1997 | No Objection |
| | 268 | PHBP0075261 | PHBP0075261 | Letter from Beth Tomasoni to Judith Sellers withdrawing determination that DOE's delay was unavoidable | 12/10/1997 | No Objection |
| | 269 | PDCP0028789 | PDCP0028790 | Summary of Meeting to prepare for Q3 1998 Management Committee presentation | 00/1998 | No Objection |
| | 270 | HQR0641724 | HQR0641729 | Memorandum to Lake Barrett (DOE) from James Carlson (DOE) re: Market-Based MPC Development | 1/8/1998 | Relevance |
| | 271 | PHBP0089996 | PHBP0089999 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Board of Directors of Pacific Gas and Electric Company for Approval at its meeting on January 21, 1998; | 1/21/1998 | No Objection |
| | 272 | PHBP0021046 | PHBP0021050 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Boards of Directors of PG&E Corporation and Pacific Gas and Electric Company for Approval at their Meeting on January 21, 1998; | 1/21/1998 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 273 | PDCP0004658 | PDCP0004658 | E-mail from Bruce Patton to Brad Hines regarding Scheduling Support Dry Cask Storage | 2/12/1998 | No Objection |
| | 274 | PHBP0004008 | PHBP0004014 | Memorandum to Bruce Patton regarding attached DCPP Dry Cask Site Investigation Work Plan | 2/27/1998 | No Objection |
| | 275 | PHBP0028730 | PHBP0028745 | Memorandum concerning and attaching -Preliminary Schedule -Obtaining a HBPP Independent Spent Fuel Storage Installation License | 4/20/1998 | No Objection |
| | 276 | PHBP0000911 | PHBP0000911 | Letter from PG&E to DOE re: Standard Contract No DE-CR01-83NE44402; | 5/29/1998 | Relevance |
| | 277 | CTR0161088 | CTR0161092 | Telecon -Lake Barrett, Called him to respond to earlier question about how much fuel could be shipped in 1998 if there were a National Will to ship | 7/26/1998 | Authentication, Hearsay, Foundation, Relevance |
| | 278 | PDCP0013854 | PDCP0013855 | Letter from DOE to PG&E regarding Office of Civilian Radioactive Waste Management has ceased the direct development of specific multi-purpose canister (MPC) designs | 8/18/1998 | Relevance |
| | 279 | HQR0360006 | HQR0360086 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program -December 1998 (DOE/RW-0510) | 12/1998 | Relevance |
| | 280 | HQ0013792 | HQ0013949 | CRWMS Modular Design/Construction and Operation Options Report, Revision 02 (prepared by TESS --TRW Environmental Safety Systems, Inc.) | 12/18/1998 | Hearsay, Relevance |
| | 281 | HQO.19990112.0001.0001 | HQO.19990112.0001.0050 | Civilian Radioactive Waste Management System Requirements Document, Revision 05 (DOE/RW-0406) | 01/1999 | Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 282 | HQR257-0286 | HQR257-0288 | E-mail from Billy Cole to Dave Zabransky, cc: Thomas Pollog, and Scott Vance re: APR/ACR/System capacity. With attached: Development of the Acceptance Priority Ranking and Annual Capacity Report | 1/11/1999 | No Objection |
| | 283 | PDCP0016140 | PDCP0016150 | Licensing On-Site Dry Storage For Spent Nuclear Fuel at Diablo Canyon Project Submitted to the Management Committee Pacific Gas and Electric company for Approval at its Meeting on March 23, 1999; | 2/17/1999 | No Objection |
| | 284 | PDCP0003658 | PDCP0003667 | Licensing On-Site Dry Storage For Spent Nuclear Fuel At Diablo Canyon Submitted to PG&E Management Committee; | 3/23/1999 | No Objection |
| | 285 | PPGE0012009 | PPGE0012018 | Licensing On-Site Dry Storage For Spent Nuclear Fuel At Diablo Canyon Project Submitted To The Management Committee Pacific Gas And Electric Company For Approval At Its Meeting On March 23 1999; | 3/23/1999 | No Objection |
| | 286 | PPGE0039737 | PPGE0039737 | Agenda -Management Committee Meeting, Tuesday March 23 1999 8:30 am Board Room 32nd Floor 77 Beale Street; | 3/23/1999 | No Objection |
| | 287 | PDCP0004687 | PDCP0004688 | Request to Continue Expenditures Over $1 Million Authorization for Licensing and Design of ISFSI at HBPP -Memorandum from R. Willis and L. Womack | 4/27/1999 | No Objection |
| | 288 | PHBP0007302 | PHBP0007322 | Memorandum regarding HBPP ISFSI Licensing and Design Project Charter | 4/28/1999 | No Objection |
| | 289 | PHBP0014908 | PHBP0014909 | Second Request to Continue | 6/3/1999 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP -Memorandum from Willis to Womack; | ** | ** |
| | 290 | PHBP0014944 | PHBP0014946 | Job Estimate -Order Number 9700459; Licensing Application for the Humboldt Bay ISFSI | 6/21/1999 | No Objection |
| | 291 | HQR2510213 | HQR2510213 | Teleconference Call Summary -Proposed Program Strategy for GTCC | 6/22/1999 | Hearsay, Authentication, Relevance |
| | 292 | PHBP0014906 | PHBP0014907 | Third Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP -Memorandum from Willis to Womack; | 6/25/1999 | No Objection |
| | 293 | PHBP0007636 | PHBP0007636 | Memorandum regarding Licensing & Design of Dry Cask Storage at HBPP | 7/27/1999 | No Objection |
| | 294 | PHBP0014903 | PHBP0014904 | Fourth Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP -Memorandum from Willis to Womack; | 7/30/1999 | No Objection |
| | 295 | PHBP0007251 | PHBP0007252 | E-mail regarding HBPP ISFSI Project Status | 8/19/1999 | No Objection |
| | 296 | NRC0040079 | NRC0040093 | Meeting Attendees. Topic: GTCC. Date: 9/1/99 | 9/1/1999 | Relevance |
| | 297 | NRC0040079 | NRC0040093 | Presentation -Greater-than-Class C Waste Management Program | 9/1/1999 | Relevance |
| | 298 | PHBP0029317 | PHBP0029318 | Fifth Request to Continue Expenditures for Licensing & Design of ISFSI at HBPP -Memorandum from Willis to Womack | 9/30/1999 | No Objection |
| | 299 | PHBP0007632 | PHBP0007632 | E-mail from Gregory Rueger regarding | 10/15/1999 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | HBPP Dry Storage Project funding; | ** | ** |
| | 300 | PHBP0014900 | PHBP0014900 | Authorization to proceed under a Job Estimate for HBPP ISFSI Licensing and Design Project -Memorandum from Willis to Womack | 11/5/1999 | No Objection |
| | 301 | PHBP0000229 | PHBP0000231 | Draft Minutes -November 11, 1999, Meeting with DOE on Implications of the 10 CFR961 Standard Contract for Canisterized Fuel | 11/11/1999 | No Objection |
| | 302 | HQR1410151 | HQR1410152 | Greater-Than-Class C Low-Level Radioactive Waste Program Management Plan (DOE/LLW-257) [with cover memo] | 12/1999 | Relevance |
| | 303 | IDF0170331 | IDF0170343 | Presentation materials -Greater-Than-Class C Program Management Plan, Greg Duggan, December 13, 1999; | 12/13/1999 | Hearsay, Authentication, Relevance |
| | 304 | PEXP0001580 | PEXP0001589 | 2000 A&G -Departmental Costs and Other Items -Third Party Billing (00.billa.pdf) | 00/2000 | No Objection |
| | 305 | PDCP0030002 | PDCP0030009 | Minutes for January 18, 2000 meeting between DOE and PG&E to Discuss Possible Contract Renegotiation | 1/25/2000 | No Objection |
| | 306 | PPGE0060539 | PPGE0060540 | Labor Burden Allocation Policy | 2/13/2000 | No Objection |
| | 307 | HQR0580749 | HQR0580806 | Civilian Radioactive Waste Management System Requirements Document, Revision 05 DCN 01 (DOE/RW-0406) | 05/2000 | No Objection |
| | 308 | | | Letter to Governor Angus S. King, Jr. (Maine) from Ivan Itkin (DOE) re: Nuclear Regulatory Commission's proposed rule amending 10 CFR Part 72.214 to approve the NAC-UMS | 5/3/2000 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Universal Storage System for spent nuclear fuel | ** | ** |
| | 309 | HQR2570414 | HQR2570415 | E-mail from Dave Zabransky to Paul Daniel, cc: James Carlson, and Alan Brownstein re: SNF Acceptance Rates | 5/24/2000 | No Objection |
| | 310 | PDCP0004199 | PDCP0004218 | Presentation Slides -Bid Evaluation Update for Diablo Canyon Dry Storage Project | 6/20/2000 | No Objection |
| | 311 | PPGE0006435 | PPGE0006447 | Presentation Slides -Project Update to Management Committee | 6/27/2000 | No Objection |
| | 312 | PHBP0063035 | PHBP0063038 | E-mail regarding and attaching Coastal Development Permit Process DCPP-ISFSI; | 6/28/2000 | No Objection |
| | 313 | HQR0540011 | HQR0540011 | Letter to David Zabransky (DOE) from George Zinke (Maine Yankee) re: Sixty Day Notification of Preparation, Packaging, Inspection, and Loading activities associated with the future shipment of Greater Than Class C Waste to DOE | 9/7/2000 | Hearsay, Authentication, Relevance |
| | 314 | HQR0540010 | HQR0540010 | Letter to George Zinke (Maine Yankee) from David K. Zabransky (DOE) re: loading of GTCC radioactive waste and DOE interest in observing same | 9/29/2000 | Relevance |
| | 315 | HQR0850033 | HQR0850060 | United States Department of Energy, National Spent Nuclear Fuel Program; Using the Standardized DOE SNF Canister for Greater-than-Class C Low-Level Waste; U.S. Department of Energy Assistant Secretary for Environment Management Office of Nuclear Material | 10/2000 | Incomplete, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 316 | HQR0660049 | HQR0660050 | Letter to David K. Zabransky (DOE) from Paula Craighead (State of Maine) re: Maine Yankee Greater-Than-Class-C Radioactive Waste Request for Inspection by State of Maine | 10/17/2000 | Hearsay |
| | 317 | PHBP0087478 | PHBP0087478 | Email from Roy Willis to Thomas Moulia re: Need to Increase the ISFSI License Allocation in Advice Letter | 10/31/2000 | No Objection |
| | 318 | HQR1650126 | HQR1650133 | 11/17/2000 Fax to P Bubar (includes Nov 17 2000 letter from Huizenga to Craighead, concurrence sheets and other correspondence) | 11/17/2000 | Hearsay |
| | 319 | HQR0660045; HQR0730001 | HQR0660046; HQR0730002 | Letter to Paula M. Craighead (State of Maine) from David G. Huizenga (DOE) re: Maine Yankee Greater-Than-Class-C Radioactive Waste Request for Inspection by State of Maine | 11/17/2000 | No Objection |
| | 320 | HQR1650153 | HQR1650162 | E-Mail from Robert Campbell to Patrice Bubar, Ken Chacey and Jay Rhoderick, cc: David Huizenga re: Maine Yankee Issue Paper (with attached ISSUE PAPER: DOE AND GTCC WASTE: Maine Yankee GTCC Waste Issue | 12/1/2000 | Hearsay, Foundation, Relevance |
| | 321 | HQR0540128 | HQR0540130 | E-mail from Dave Zabransky (redacted) forwarding e-mail from Bill Teer (12/5/2000) containing text of letter from William D. Travers (NRC) to Senator Joseph Lieberman (CT) (11/14/2000) re: transfer of CY GTCC waste to a permanent repository | 12/6/2000 | Authentication, Hearsay, Foundation, Relevance |
| | 322 | NRC0040119 | NRC0040129 | Meeting Attendees. Topic: GTCC. Date: 12-20-00 | 12/20/2000 | Foundation, Hearsay, Authentication, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 323 | HQR0920045 | HQR0920052 | Issue Paper: GTCC Waste Program | 00/2001 | Hearsay, Foundation, Relevance |
| | 324 | HQR1650148 | HQR1650152 | Issue Memorandum from Carolyn Huntoon re: Should the Department of Energy (DOE) prepare an Environmental Impact Statement (EIS) on disposal of Greater Than Class C (GTCC) radioactive waste? | 00/2001 | Hearsay, Authentication, Foundation, Relevance |
| | 325 | PEXP0001590 | PEXP0001598 | 2001 A&G -Departmental Costs and Other Items -Third Party Billing (01billa.pdf) | 00/2001 | No Objection |
| | 326 | HQR0730056 | HQR0730057 | Facsimile to Jim Kennedy (NRC) from C.R. Head re: Reply to Maine Yankee on Viewing GTCC Loading | 1/8/2001 | Relevance |
| | 327 | HQR1690029 | HQR1690040 | E-mail from Robert Campbell to Steven Miller, Jane Taylor, Dave Zabransky, Susan Klein and others, cc: Charles Head, Ken Chacey, Patrice Bubar, David Huizenga and others re GTCC Planning Meeting. With attachments | 1/11/2001 | Hearsay, Foundation, Relevance |
| | 328 | SNL0010206 | SNL0010218 | E-Mail from Margaret Chu (Sandia) re: GTCC Planning Meeting with attachments | 1/23/2001 | Hearsay, Foundation, Relevance |
| | 329 | PPGE0060537 | PPGE0060538 | Material Burden Allocation Policy | 2/13/2001 | No Objection |
| | 330 | PDCP0025775 | PDCP0025777 | Analysis of Review of Seismic Hazard and Design for Humboldt Bay ISFSI License Application | 2/15/2001 | No Objection |
| | 331 | NRC0040156 | NRC0040156 | Letter from Five New England Governors (Rowland -CT, King -ME, Cellucci -MA, Shaheen -NH, Dean -VT) to Spencer Abraham (Sec. of Energy) re: Disposition of spent nuclear fuel, GTCC and high-level | 3/28/2001 | Hearsay, Authentication, Relevance |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | radioactive waste (with marginalia dated April 2001) | ** | ** |
| | 332 | PHBP0075382 | PHBP0075383 | Letter from DOE providing notice of plans to begin the loading activities at the Rancho Seco Independent Spent Fuel Storage Installation in Spring 2001 | 4/6/2001 | Hearsay, Relevance |
| | 333 | PA-224097; PEXP0004640 | PA-224174; PEXP0004717 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program -May 2001 (DOE/RW-0533) | 05/2001 | Relevance |
| | 334 | PEXP0007644 | PEXP0007677 | Nuclear Waste Fund Fee Adequacy: An Assessment, May 2001 | 05/2001 | Relevance |
| | 335 | PDCP0004732 | PDCP0004733 | Memorandum from T. Moulia to L. Womack regarding Management of Humboldt Bay ISFSI Project | 5/18/2001 | No Objection |
| | 336 | NRC0030011 | NRC0030011 | Letter to George Zinke (Maine Yankee) from David Huizenga (DOE) re: management and disposal of GTCC waste (with marginalia) | 5/24/2001 | No Objection |
| | 337 | HQR1410018 | HQR1410019 | Letter to Gov. Angus King (Maine) from Sec. Spencer Abraham (DOE) responding to letter re: disposition of spent nuclear fuel, Greater-Than-Class C (GTCC) low-level radioactive waste. | 7/6/2001 | No Objection |
| | 338 | NRC0040160 | NRC0040190 | Transcript -July 18, 2001 ACNW Meeting | 7/18/2001 | Hearsay, Authentication, Relevance |
| | 339 | HQR1640042 | HQR1640043 | Letter from Governor King to Spencer Abraham Secretary of Energy Re: State of Maine and nuclear material removal (10/1/01) | 10/1/2001 | Relevance |
| | 340 | HQR2500367 | HQR2500373 | E-mail from James Carlson to Dave Zabransky re: WP files for King | 11/13/2001 | Hearsay, Foundation |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | response. Includes memorandum regarding draft response and draft response. | ** | ** |
| | 341 | PHBP0029284 | PHBP0029286 | Memorandum from Moulia to Womack, Management of the Humboldt Bay ISFSI Project | 11/14/2001 | No Objection |
| | 342 | PHBP0080406 | PHBP0080423 | NRC Inspection Manual, Chapter 2690 -Inspection Program for Dry Storage of Spent Reactor Fuel at Independent Spent Fuel Storage Installations | 12/3/2001 | No Objection |
| | 343 | PHBP0084164 | PHBP0084167 | Memorandum from Womack to Rueger concerning management of the HBPP ISFSI project and revision to Job Estimate (Estimate at PHBP0084168 tp PHBP00841714) | 12/5/2001 | No Objection |
| | 344 | CTR1160001 | CTR1160004 | E-mail from Ed Benz to Dave Zabransky re: Canisterization of Failed SNF, with attached Classification of Failed SNF Under the Standard Contract | 12/11/2001 | Foundation, Hearsay, Authentication |
| | 345 | PHBP0029287 | PHBP0029290 | Job Estimate for Humboldt Bay ISFSI -Order/Project Number 9700459 | 12/13/2001 | No Objection |
| | 346 | PHBP0084168 | PHBP0084171 | Job Estimate, Humboldt Bay ISFSI Order/Project No. 9700459 | 12/13/2001 | No Objection |
| | 347 | PHBP0084191 | PHBP0084194 | Job Estimate -Humboldt Bay Power Plant -Project/Order No. 9702447 | 12/28/2001 | No Objection |
| | 348 | | | Civilian Radioactive Waste Management System -Waste Acceptance System Requirements Document, Revision 4 (DOE/RW-0351) | 01/2002 | No Objection |
| | 349 | PHBP0032902 | PHBP0032909 | Memorandum from Larry Pulley to Roy Willis concerning Humboldt bay ISFSI | 1/7/2002 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Facility Design Evaluation | ** | ** |
| | 350 | PHBP0032759 | PHBP0032778 | Humboldt Bay Power Plant ISFSI Licensing and Design Project Charter, 1/10/2002 Revision | 1/10/2002 | No Objection |
| | 351 | NRC0040307 | NRC0040309 | E-mail from Martin Virgilio to Carl Paperiello re: Meetings at DOE | 1/18/2002 | Hearsay, Authentication, Relevance |
| | 352 | HQR1300002 | HQR1300007 | Informal Note from Dave Huizenga (EM-20) to Jessie Roberson (EM-1) re: Management of Greater-Than-Class-C Waste Within the Department of Energy with attached Establish Policy for Greater-Than-Class C Waste | 1/29/2002 | Hearsay, Relevance |
| | 353 | HQR1640050 | HQR1640062 | Facsimile from Donna (DOE) to Suzanne re: Action memo: Management of Greater-Than-Class-C Waste Within the Department of Energy | 3/22/2002 | Relevance |
| | 354 | PHBP0080424 | PHBP0080428 | NRC Inspection Procedure 60855 -Operation of an Independent Spent Fuel Storage Installation | 3/28/2002 | No Objection |
| | 355 | HQR1640032 | HQR1640036 | E-mail (Apr 29, 2002) from Robert Campbell re: attached Revised Policy Paper and cover note. | 4/29/2002 | Foundation, Relevance |
| | 356 | HQR1680036 | HQR1680037 | E-mail from Kenneth Picha to Patrice Bubar, Kent Hancock, Edgardo Deleon, and Suzanne Rudzinski re: EM-1/RW01 Meeting results? | 4/29/2002 | Hearsay, Relevance |
| | 357 | HQR1450001 | HQR1450056 | Civilian Radioactive Waste Management System Requirements Document | 05/2002 | No Objection |
| | 358 | PDCP0004734 | PDCP0004734 | Memorandum from R. Willis to L. Womack re: Use of Planned Contingency associated with the HBIP; | 5/3/2002 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 359 | PA224930 | PA225173 | S. HRG.. 107-483. Yucca Mountain Repository Development. Hearings Before the Committee on Energy and Natural Resources, United States Senate, One Hundred Seventh Congress, First Session on S.J. Res. 34 Approving the Site at Yucca Mountain, Nevada, for the | 5/23/2002 | Hearsay, Relevance |
| | 360 | HQR1650187 | HQR1650193 | Informal Note to Jessie Roberson (EM-1) from Patty Bubar (EM-20) re: Response to Letter from U.S. Environmental Protection Agency Region 6 Administrator [with attached Establish Policy for Greater-Than-Class C Waste] | 5/23/2002 | Hearsay, Foundation, Relevance |
| | 361 | HQR1680005 | HQR1680019 | E-Mail from Kathy Yuracko to Patty Bubar re: GTCC Memo, per your request (with attachments) | 6/17/2002 | Hearsay, Foundation, Relevance |
| | 362 | PDCP0017848 | PDCP0017850 | Minutes -Re-Rack Kickoff Meeting August 2, 2002 | 8/2/2002 | No Objection |
| | 363 | PDCP0013457 | PDCP0013457 | Letter from Zabransky to Sellers regarding new ACR and allocations for years 2008-2009 | 8/14/2002 | Relevance |
| | 364 | PDCP0043277 | PDCP0043280 | Wet Storage Option For Long-Term Spent Fuel Storage at Diablo Canyon | 1/22/2003 | No Objection |
| | 365 | PDCP0009119 | PDCP0009124 | Executive Authorization Memorandum Project Funding -Spent Fuel Pool Expansion | 2/5/2003 | No Objection |
| | 366 | PDCP0013888 | PDCP0013891 | February 21, 2003 Federal Register Notice of Final Rule -10 CFR Part 72, List of Approved Spent Fuel Storage Casks | 2/21/2003 | No Objection |
| | 367 | PDCP0013893 | PDCP0013894 | February 21, 2003, Federal Register | 2/21/2003 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Notice 10 CFR Part 72 -List of Approved Spent Fuel Storage Casks | ** | ** |
| | 368 | PA227143 | PA227161 | NRC's Transportation Program. Presentation by E. William Brach, Director, Spent Fuel Project Office, U.S. Nuclear Regulatory Commission. May 16, 2003 | 5/16/2003 | Foundation, Relevance |
| | 369 | PA227286 | PA227501 | Energy and Water Development Appropriations Bill, 2004, H.R. Rep. No. 108-212 (2003) [To accompany H.R. 2754] | 7/16/2003 | Relevance |
| | 370 | | | The Potential of Using Commercial Dual Purpose Canisters for Direct Disposal | 11/2003 | Hearsay, Foundation, Relevance |
| | 371 | PA227547 | PA227739 | Making Appropriations for Energy and Water Development for the Fiscal Year Ending September 30, 2004, and for Other Purposes, H.R. Rep. No. 108-357 (2003) [To accompany H.R. 2754] | 11/7/2003 | Relevance |
| | 372 | MOF069191 | MOF069203 | Letter from Margaret Chu (DOE -OCRWM) to Michael Thomas (Maine Yankee) with attached Strategic Plan for the Safe Transportation of Spent Nuclear Fuel and High-Level Radioactive Waste to Yucca Mountain: A Guide to Stakeholder Interactions | 12/1/2003 | Relevance |
| | 373 | PHBP0020933 | PHBP0020934 | DOE Summary Of Meeting Held On December 12 2003 To Discuss Temporary Spent Fuel Pool Rack In The Cask Loading Pit; | 1/6/2004 | No Objection |
| | 374 | | | ROD on Mode of Transporation and Nevada Rail Corridor for the Disposal of Spent Nuclear Fuel and HLW at | 4/8/2004 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Yucca Mountain, NYE County, NV | ** | ** |
| | 375 | | | Letter to U.S. Representative David L. Hobson from Secretary of Energy Spencer Abraham with attachments (13 pages total) | 5/24/2004 | Relevance |
| | 376 | PHBP0005260 | PHBP0005260 | White Paper on Humboldt Bay ISFSI Project Coastal Development Permit Submittal | 6/16/2004 | No Objection |
| | 377 | PDCP0009591 | PDCP0009670 | July 2004 APR/ACR | 07/2004 | Relevance |
| | 378 | PHBP0084084 | PHBP0084085 | Job Estimate authorizing work at HBPP related to ISFSI and early decommissioning -Order/Project No. 9702447 | 7/6/2004 | No Objection |
| | 379 | PHBP0014948 | PHBP0014950 | Sample letter signed by David Zabransky announcing resumption of the DCS process | 7/27/2004 | Relevance |
| | 380 | PPGE0060544 | PPGE0060546 | Cost Monitoring Policy | 8/31/2004 | No Objection |
| | 381 | PDCP0013837 | PDCP0013847 | Letter from Christopher Groff to David Zabransky regarding resumption of the DCS process | 9/30/2004 | Relevance |
| | 382 | PHBP0045005 | PHBP0045012 | Advice Letter 2565-E concerning HBPP Unit 3 Decommissioning | 10/12/2004 | No Objection |
| | 383 | PHBP0014894 | PHBP0014895 | Use of Planned Contingency associated with Humboldt Bay ISFSI Project Memorandum from Larry Pulley to Larry Womack | 12/7/2004 | No Objection |
| | 384 | PPGE0060547 | PPGE0060550 | Activity Price Policy | 12/7/2004 | No Objection |
| | 385 | PHBP0091505 | PHBP0091536 | Humboldt Bay Power Plant -Unit 3, Nuclear Decommissioning Trust Account Disbursement (Adjusted Costs through December 31, 2004) (December 04 Adjusted Disbursement | 1/7/2005 | Hearsay, Foundation |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Request.xls -Control Totals) | ** | ** |
| | 386 | PHBP0035726 | PHBP0035731 | Memorandum from Moulia to Womack concerning Management of the Humboldt Bay ISFSI Project | 3/23/2005 | No Objection |
| | 387 | PHBP0083798 | PHBP0083802 | Job Estimate for HBPP ISFSI -Order/Project No. P0027104 | 4/25/2005 | No Objection |
| | 388 | PDCP0040746 | PDCP0040759 | Job Estimate, Order/Project No. 7056912 -Diablo Canyon Cask Pit Storage Packs | 5/23/2005 | No Objection |
| | 389 | PHBP0091071 | PHBP0091488 | Letter (and enclosure) transmitting Special Nuclear Material Control and Accountability Project Final Report | 5/27/2005 | No Objection |
| | 390 | PCCD0000001 | PCCD0000002 | Excerpt of PCCD Cost Documentation -DCPP Dry Cask Storage Project, Order 2007487 Financial Costs SAP Summary Report | 6/17/2005 | Incomplete |
| | 391 | PCCD0000060 | PCCD0000062 | Excerpt of PCCD Cost Documentation -DCPP Dry Cask Storage Project, Order 2007487, Document Number 5000124392 Goods Receipt SAP Report | 6/17/2005 | Incomplete |
| | 392 | PCCD0000008 | PCCD0000008 | Excerpt of PCCD Cost Documentation -DCPP Dry Cask Storage Project, Order 2007487 Financial Costs Transaction-Level SAP Report | 6/17/2005 | Incomplete |
| | 393 | PPGE0060541 | PPGE0060543 | Capitalized A&G Overhead Allocation Policy | 8/26/2005 | No Objection |
| | 394 | PPGE0070249 | PPGE0070249 | Nuclear Electric Insurance Limited (NEIL) Primary Rating Calculation Sheet (HBPP) | 10/1/2005 | No Objection |
| | 395 | PPGE0060551 | PPGE0060557 | Material Burden Rates by Cost Element | 10/11/2005 | Hearsay, Foundation |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 396 | PPGE0060558 | PPGE0060564 | Capitalized A&G 2004 Cycle 1 with PD and Q1 Act (05cap_rate.xls 2005 forecast) | 10/11/2005 | Hearsay, Foundation |
| | 397 | PEXP0001599 | PEXP0001604 | 2002 A&G -Support Costs Third Party Billing (02billa.pdf) | 11/10/2005 | No Objection |
| | 398 | PEXP0001605 | PEXP0001609 | 2003 Support Costs -Third Party Billing (03billa.pdf) | 11/10/2005 | No Objection |
| | 399 | PEXP0001610 | PEXP0001615 | 2004 Support Costs -Third Party Billing (04billa.pdf) | 11/10/2005 | No Objection |
| | 400 | PEXP0001616 | PEXP0001621 | 2005 Support Costs -Third Party Billing (05billa.pdf) | 11/10/2005 | No Objection |
| | 401 | PEXP0001622 | PEXP0001626 | 1998 Components of Billable Costs Based on Standard Cost (98billa.pdf) | 11/10/2005 | Incorrectly Identified |
| | 402 | PEXP0001632 | PEXP0001637 | 2000 Components of Billable Costs Based on Standard Cost (00Bill.xls) | 11/10/2005 | No Objection |
| | 403 | PEXP0001638 | PEXP0001643 | 2001 Components of Billable Costs Based on Standard Cost (01Bill.xls) | 11/10/2005 | No Objection |
| | 404 | PEXP0001644 | PEXP0001650 | 2002 Components of Billable Costs Based on Standard Cost (02Bill.xls) | 11/10/2005 | No Objection |
| | 405 | PEXP0001650 | PEXP0001655 | 2003 Components of Billable Costs Based on Standard Cost (03Bill2.xls) | 11/10/2005 | No Objection |
| | 406 | PEXP0001656 | PEXP0001660 | 2004 Components of Billable Costs Based on Standard Cost (04Bill.xls) | 11/10/2005 | No Objection |
| | 407 | PEXP0001661 | PEXP0001665 | 1999 Components of Billable Costs Based on Standard Cost (99 Billable Cost Schedule.xls) | 11/10/2005 | No Objection |
| | 408 | PEXP0001666 | PEXP0001670 | 2005 Components of Billable Costs Based on Standard Cost (05Bill.xls) | 11/10/2005 | No Objection |
| | 409 | PEXP0001629 | PEXP0001631 | 1999 Components of Billable Costs Based on Standard Cost (99billa.pdf) | 11/10/2005 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 410 | PEXP0001559 | PEXP0001575 | PCC Cost Categories and Suggested Common Cost Types, Rev. 8(Common_Cost_Types20051110.xls) ; | 11/10/2005 | Hearsay, Foundation, Authentication |
| | 411 | PEXP0001283 | PEXP0001333 | DCPP ISFSI -Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 43; | 11/10/2005 | Hearsay, Foundation, Authentication |
| | 412 | PEXP0001334 | PEXP0001335 | All Categories -Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C; | 11/10/2005 | Incorrectly Identified, Hearsay, Foundation, Authentication |
| | 413 | PEXP0001387 | PEXP0001461 | HBPP ISFSI -Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 50 | 11/10/2005 | Hearsay, Foundation, Authentication |
| | 414 | PEXP0001462 | PEXP0001501 | HBPP SAFSTOR -Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 46 | 11/10/2005 | Hearsay, Foundation, Authentication |
| | 415 | PEXP0001502 | PEXP0001506 | DCPP Cask Pit Rack -Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 53 | 11/10/2005 | Hearsay, Foundation, Authentication |
| | 416 | PEXP0001507 | PEXP0001509 | DCPP Pre-1998 Spent Fuel Storage Options Study -Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 56; | 11/10/2005 | Hearsay, Foundation, Authentication |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | 417 | PEXP0001510 | PEXP0001511 | HBPP Stack Removal -Overhead Adjustment Calculations (CelerityLaborAdjustments20051110a.xls) Cornell Documents Considered, Appendix C, Line 60 | 11/10/2005 | Hearsay, Foundation, Authentication |
| | 418 | | | Pacific Gas & Electric Consolidated Accounting and Investment System Nuclear Waste Fund Detail History Report, 4/1/1983 to 12/13/2005 | 12/13/2005 | No Objection |
| | 419 | PHBP0091491 | PHBP0091504 | Job Estimate -Project/Order No P0027104, Rev. 3 -Humboldt Bay Power Plant, Unit 3 ISFSI | 1/3/2006 | Hearsay |
| | 420 | PHBP0091615 | PHBP0091616 | Humboldt Bay ISFSI Damages Summary (HBPP ISFSI Damages 0317061.xls) | 3/17/2006 | Hearsay, Foundation, Relevance |
| | 421 | PDCP0045161 | PDCP0045169 | Diablo Canyon Power Plant ISFSI, Revised Damages Summary (ISFSI DCPP Damages 0317062.xls) | 3/17/2006 | Hearsay, Foundation, Relevance |
| | 422 | PDCP0045170 | PDCP0045171 | Diablo Canyon Power Plant Cask Pit Temporary Rack, Revised Damages Summary (Cask Pit Temp Rack 0317061.xls) | 3/17/2006 | Hearsay, Foundation, Relevance |
| | 423 | PDCP0045172 | PDCP0045172 | Diablo Canyon Power Plant ISFSI 1995 -1997, Revised Damages Summary (DCPP ISFSI 1995-1997.xls) | 3/17/2006 | Hearsay, Foundation |
| | 424 | PHBP0091617 | PHBP0091625 | Humboldt Bay Power Plant ISFSI, Revised Damages Summary (HBPP ISFSI Damages 0317061.xls) | 3/17/2006 | Hearsay, Foundation, Relevance |
| | 425 | PHBP0091626 | PHBP0091629 | Humboldt Bay Power Plant SAFSTOR Costs -Revised Damages Summary (1999-2009 SAFSTOR 0317061.xls) | 3/17/2006 | Hearsay, Foundation, Relevance |
| | 426 | PPGE0070227 | PPGE0070227 | Pacific Gas & Electric, Private Off-Site | 3/17/2006 | No Objection |

Government's Objections to Plaintiff's Designated "Will Use" Exhiibits

| | Plaintiff's ... | Bates - Begin | Bates - End | Full Name | Doc Date | Government Objections |
|---|---|---|---|---|---|---|
| | ** | ** | ** | Storage, Revised Damages Summary (Off-Site Storage.xls) | ** | ** |
| | 427 | PHBP0091631 | PHBP0091631 | Humboldt Bay Power Plant, Removal of Ventilation Stack -Revised Damages Summary (Stack Removal Project 043006.xls) | 4/30/2006 | Hearsay, Foundation |
| | 428 | PDCP0045176 | PDCP0045177 | Diablo Canyon Power Plant ISFSI, Revised Damages Summary (ISFSI DCPP Damages 043006.xls) | 4/30/2006 | Hearsay, Foundation, Relevance |
| | 429 | PDCP0045173 | PDCP0045174 | Diablo Canyon Power Plant Cask Pit Temporary Rack, Revised Damages Summary (Cask Pit Temp Rack 043006.xls) | 4/30/2006 | Hearsay, Foundation |
| | 430 | PDCP0045175 | PDCP0045175 | Diablo Canyon Power Plant ISFSI 1995 -1997, Revised Damages Summary (DCPP ISFSI 1995-1997 043006.xls) | 4/30/2006 | Hearsay, Foundation |
| | 431 | PHBP0091637 | PHBP0091639 | Humboldt Bay Power Plant ISFSI, Revised Damages Summary (HBPP ISFSI Damages 043006.xls) | 4/30/2006 | Hearsay, Foundation, Relevance |
| | 432 | PHBP0091632 | PHBP0091636 | Humboldt Bay Power Plant SAFSTOR Costs -Revised Damages Summary (1999-2009 SAFSTOR 043006.xls) | 4/30/2006 | Hearsay, Foundation, Relevance |
| | 433 | PPGE0070248 | PPGE0070248 | Pacific Gas & Electric, Private Off-Site Storage, Revised Damages Summary (Off-Site Storage 043006.xls) | 4/30/2006 | No objection |
| | 434 | PHBP0091640 | PHBP0091640 | Humboldt Bay Ventilation Stack Removal Costs (ventilation stack removal total.xls) | 5/2/2006 | Hearsay, Foundation, Incorrectly Identified |
| | 435 | PHBP0091641 | PHBP0091641 | Humboldt Bay Power Plant -Nuclear Insurance Premiums and Distributions (HBPP Insurance Costs.xls) | 5/2/2006 | Document Not Previously Produced, Hearsay, Foundation |

CERTIFICATE OF FILING

I hereby certify that on this 15th day of May, 2006, a copy of foregoing "DEFENDANT'S OBJECTIONS TO PLAINTIFF'S "WILL USE" EXHIBITS" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ John C. Ekman