Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1 | PDCP0013086 | PDCP0013151 | Letter to Daniel Gibson re: Contract Number DE-CR01-83NE44402 with attached US Department of Energy Contract No DE-CR01-83Ne44402 Contract for Disposal of Spent Nuclear Fuel And/or High-level Radioactive Waste | 6/30/1983 | None. |
| 2 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 2/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 4/18/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 2/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 2/8/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 2/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 2/8/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office re: Standard Contract: Proposed Rulemaking | 2/17/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office re: Request for Comments on Standard Contract - Federal Register Notice | 2/24/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.1 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President-External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | No Date | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corp. | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 2.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern State Power Co., to NWPA-Project Office re: Comments on the Draft Waste Disposal Contract | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF. | No Date | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for disposal of SNF | No Date | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office re: Proposed standard contract for disposal of SNF | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | No Date | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.2 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric and Gas Company, Richard Fryling, to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste, Notice of | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 2.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.3 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/1/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office re: Comments on the he proposed DOE Waste Disposal Services Contract J-70. | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste vb (per HDL 05/05/06) | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.34 | ARC0010325 | ARC0010412 | Letter from Edison Electric Institute to Robert Morgan, NWPA-Project Office re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 3/2/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 2.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/2/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/2/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.4 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories. | 3/5/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.41 | ARC0010423 | ARC0010435 | Letter from Penberthy Electomelt International, Inc., L. Penberthy to NWPA-Project Office re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 3/5/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office re: Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 2.5 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Inst. re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/2/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | No Date | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 3/3/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.6 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/2/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 2.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1984 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/8/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.7 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA re: Draft Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 2.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Co., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.8 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 3/8/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corp., to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 3/7/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 2.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 5/24/1983 | Not relevant. Parol Evidence Rule. Cumulative under Rule 403. Hearsay. |
| 3 | PHBP0052580 | PHBP0052581 | Dry Cask Storage Weekly Update | 10/2/2000 | Not relevant. Cumulative under Rule 403. |
| 3.01 | PDCP0026643 | PDCP0026644 | Dry Cask Storage Weekly Update | 10/16/2000 | Not relevant. Cumulative under Rule 403. |
| 3.02 | PDCP0026649 | PDCP0026650 | Dry Cask Storage Weekly Update | 10/30/2000 | Not relevant. Cumulative under Rule 403. |
| 3.03 | PDCP0026651 | PDCP0026652 | Dry Cask Storage Weekly Update | 11/5/2000 | Not relevant. Cumulative under Rule 403. |
| 3.04 | PDCP0026660 | PDCP0026661 | Dry Cask Storage Weekly Update | 11/26/2000 | Not relevant. Cumulative under Rule 403. |
| 3.05 | PDCP0026662 | PDCP0026664 | Dry Cask Storage Weekly Update | 12/2/2000 | Not relevant. Cumulative under Rule 403. |
| 3.06 | PDCP0026665 | PDCP0026667 | Dry Cask Storage Weekly Update | 12/9/2000 | Not relevant. Cumulative under Rule 403. |
| 3.07 | PDCP0026668 | PDCP0026669 | Dry Cask Storage Weekly Update | 12/17/2000 | Not relevant. Cumulative under Rule 403. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 3.08 | PHBP0052575 | PHBP0052576 | Dry Cask Storage Weekly Update | 2/12/2001 | Not relevant. Cumulative under Rule 403. |
| 3.09 | PDCP0026562 | PDCP002663 | Dry Cask Storage Weekly Update | 1/1/2001 | Not relevant. Cumulative under Rule 403. |
| 3.1 | | | Withdrawn | | |
| 3.11 | PHBP0052573 | PHBP0052574 | Dry Cask Storage Weekly Update | 1/7/2001 | Not relevant. Cumulative under Rule 403. |
| 3.12 | PDCP0026567 | PDCP0026569 | Dry Cask Storage Weekly Update | 1/15/2001 | Not relevant. Cumulative under Rule 403. |
| 3.13 | PDCP0026570 | PDCP0026572 | Dry Cask Storage Weekly Update | 1/28/2001 | Not relevant. Cumulative under Rule 403. |
| 0003.13A | PDCP0026573 | PDCP0026574 | Dry Cask Storage Weekly Update | 2/4/2001 | Not relevant. Cumulative under Rule 403. |
| 3.14 | | | Withdrawn | | |
| 3.15 | PHBP0052563 | PHBP0052565 | Dry Cask Storage Weekly Update | 2/19/2001 | Not relevant. Cumulative under Rule 403. |
| 3.16 | PDCP0026583 | PDCP0026585 | Dry Cask Storage Weekly Update | 2/26/2001 | Not relevant. Cumulative under Rule 403. |
| 3.17 | PHBP0052558 | PHBP0052560 | Dry Cask Storage Weekly Update | 3/5/2001 | Not relevant. Cumulative under Rule 403. |
| 3.18 | | | Withdrawn | | |
| 3.19 | PDCP0026590 | PDCP0026593 | Dry Cask Storage Weekly Update | 3/10/2001 | Not relevant. Cumulative under Rule 403. |
| 3.2 | PHBP0052552 | PHBP0052554 | Dry Cask Storage Weekly Update | 3/24/2001 | Not relevant. Cumulative under Rule 403. |
| 3.21 | | | Withdrawn | | |
| 3.22 | PHBP0052549 | PHBP0052551 | Dry Cask Storage Weekly Update | 4/8/2001 | Not relevant. Cumulative under Rule 403. |
| 3.23 | | | Withdrawn | | |
| 3.24 | PDCP0026631 | PDCP0026633 | Dry Cask Storage Weekly Update | 9/10/2001 | Not relevant. Cumulative under Rule 403. |
| 3.25 | PDCP0026645 | PDCP0026648 | Dry Cask Storage Weekly Update | 10/28/2001 | Not relevant. Cumulative under Rule 403. |
| 3.26 | PDCP0026653 | PDCP0026656 | Dry Cask Storage Weekly Update | 11/17/2001 | Not relevant. Cumulative under Rule 403. |
| 3.27 | PDCP0026594 | PDCP0026596 | Dry Cask Storage Weekly Update | 3/16/2002 | Not relevant. Cumulative under Rule 403. |
| 3.28 | PDCP0026600 | PDCP0026602 | Dry Cask Storage Weekly Update | 3/24/2002 | Not relevant. Cumulative under Rule 403. |
| 3.29 | PDCP0026603 | PDCP0026605 | Dry Cask Storage Weekly Update | 4/7/2002 | Not relevant. Cumulative under Rule 403. |
| 3.3 | PDCP0026609 | PDCP0026611 | Dry Cask Storage Weekly Update | 4/15/2002 | Not relevant. Cumulative under Rule 403. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 3.31 | PDCP0026618 | PDCP0026621 | Dry Cask Storage Weekly Update | 6/11/2002 | Not relevant. Cumulative under Rule 403. |
| 3.32 | PDCP0026634 | PDCP0026636 | Dry Cask Storage Weekly Update | 9/16/2002 | Not relevant. Cumulative under Rule 403. |
| 3.33 | PDCP0032032 | PDCP0032033 | Dry Cask Storage Weekly Update | No Date | Not relevant. Cumulative under Rule 403. |
| 3.34 | PDCP0032034 | PDCP0032034 | Dry Cask Storage Weekly Update | No Date | Not relevant. Cumulative under Rule 403. |
| 3.35 | PDCP0032035 | PDCP0032035 | Dry Cask Storage Weekly Update | No Date | Not relevant. Cumulative under Rule 403. |
| 3.36 | PDCP0032036 | PDCP0032037 | Dry Cask Storage Weekly Update | No Date | Not relevant. Cumulative under Rule 403. |
| 3.37 | PDCP0026612 | PDCP0026615 | Memorandum to NPG ISFSI from Strickland RE: Dry Cask Storage Update | 5/29/2001 | Not relevant. Cumulative under Rule 403. |
| 3.38 | PHBP0052546 | PHBP0052548 | E-mail from Jearl Strickland to NRG ISFSI re: Dry Cask Storage Update | 8/5/2001 | Not relevant. Cumulative under Rule 403. |
| 3.39 | PDCP0026639 | PDCP0026642 | E-mail from Jearl Strickland to NRG ISFSI re: Dry Cask Storage Update | 10/15/2001 | Not relevant. Cumulative under Rule 403. |
| 3.4 | PDCP0026674 | PDCP0026674 | Email From L J Strickland To NPG ISFSI re: ISFSI Project Update | No Date | Not relevant. Cumulative under Rule 403. |
| 3.41 | PDCP0026672 | PDCP0026673 | Email From L. Jearl Strickland To NPG ISFSI Re: Dry Cask Storage Update With Redactions | No Date | Not relevant. Cumulative under Rule 403. |
| 3.42 | PDCP0026628 | PDCP0026630 | Email from Jearl Strickland to NPG ISFSI re: Dry Cask Storage Update. | 8/19/2001 | Not relevant. Cumulative under Rule 403. |
| 3.43 | PDCP0026657 | PDCP0026659 | Email from Jearl Strickland to NPG ISFSI re: Dry Cask Storage Update. | 11/19/2000 | Not relevant. Cumulative under Rule 403. |
| 4 | PHBP0087611 | PHBP0087615 | Proposed Study by Battelle-Columbus on Encapsulation of Type I Fuel for Shipping for Humboldt Bay Power Plant Unit No. 3 | 7/10/1968 | None. PX451 |
| 5 | PHBP0087617 | PHBP0087617 | Letter from P. Matthew to H.P. Braun re: Authorization for Nuclear Fuel Shipping Study by Battelle Memorial Institute | 7/16/1968 | Not relevant. |
| 6 | PHBP0005943 | PHBP0005949 | Domestic Spent Fuel Storage Survey for Humboldt Bay | 6/22/1979 | Not relevant. |
| 7 | PHBP0005980 | PHBP0005983 | Letter to G.A. Tidrick from J. R. Ragdio cc: J.B. Hoch, A. W. Medcal, J.O. Schuyler, J.D. Shiffer, and R.A. Young re: Nuclear Power Generation Deportment personnel comments on draft "alternative for Humboldt Bay, Unite No. 3 | 5/13/1981 | Not relevant. |
| 8 | PHBP0005987 | PHBP0005987 | Letter from Gary King to John Hoch re: Rod Storage | 8/24/1981 | Not relevant. Hearsay. |
| 9 | PPGE0060141 | PPGE0060157 | Presentation re: Nuclear Waste Policy Act of 1982 | 1982 | Not relevant. |
| 10 | TV 1378 | TV 1426 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | 6/3/1982 | Not relevant. Authenticity. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 11 | SN011616 | SN011620 | Memo from D. C. Hagan to B. E. Hunt re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 | Not relevant. Authenticity. |
| 12 | SN145831 | SN145837 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee re: High -Level Waste Policy Act of 1982 | 12/23/1982 | Not relevant. Hearsay. Authenticity. |
| 13 | PPGE0069634 | PPGE0069657 | PG&E Revised Draft Comments Regarding the Proposed Standard Contract (with marginalia) | 3/3/1983 | |
| 14 | PPGE0060089 | PPGE0060127 | Presentation re: Nuclear Waste Policy Act of 1982 | 1982 | Not relevant. Cumulative under Rule 403. |
| 15 | PPGE0060029 | PPGE0060029 | Memo from Shiffer to Schuyler re: 10 CFR 961 Spent Fuel Disposal Contract | Apr-83 | |
| 16 | SN048515 | SN048568 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and /or High-Level Radioactive Waste | Jan-83 | Not relevant. Hearsay. Authenticity. |
| 17 | | | Withdrawn | | |
| 18 | PPGE0060534, PPGE0060510 | PPGE0060535, PPGE0060532 | Letter from Stanford, EEI, to members re: Nuclear Waste Policy Act of 1982 with attached Highlights of importance to electric utilities of the Nuclear Waste Policy Act of 1982 as passed by Congress December 20, 1982 | 1/6/1983 | Not relevant. Hearsay. Authenticity. |
| 19 | SN145731 | SN145766 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 1/11/1983 | Not relevant. Hearsay. Authenticity. |
| 20 | TV 1365 | TV 1376 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | 1/12/1983 | Not relevant. Hearsay. Authenticity. |
| 21 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 1/14/1983 | Not relevant. Hearsay. Authenticity. |
| 22 | PPGE0060128 | PPGE0060140 | Presentation by K.A. Klein re: Nuclear Waste Policy Act of 1983 Spent Fuel and Waste Storage Provisions | 1/19/1983 | Not relevant. Hearsay. |
| 23 | SMUD0011715 | SMUD0011729 | Letter to T. Dillon re: Specific Language Changes to 1/19/83 DOE Draft Contract | 1/21/1983 | Not relevant. Hearsay. Authenticity. |
| 24 | | | Withdrawn | 1/21/1983 | |
| 25 | | | Withdrawn | 1/21/1983 | |
| 26 | TVP0041148 | TVP0041148 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 1/24/1983 | Not relevant. Hearsay. Authenticity. |
| 27 | TVP0041012 | TVP0041021 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 1/24/1983 | Not relevant. Hearsay. Authenticity. |
| 28 | TV 1251 | TV 1261 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | 1/24/1983 | Not relevant. Hearsay. Authenticity. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 29 | TVP0041103 | TVP0041145 | Letter from Edison Electronic Institute S. Kraft to Tennessee Valley Authority, R. Mullin containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 1/24/1983 | Not relevant. Hearsay. Authenticity. |
| 30 | SN048683 | SN048724 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 1/25/1983 | Not relevant. Hearsay. Authenticity. |
| 31 | SMUDPRIV0050 | SMUDPRIV0054 | DOE Spent Fuel Disposal Contract | 2/4/1983 | Not relevant. Cumulative under Rule 403. |
| 32 | ADM0010668 | ADM0010688 | Federal Register Notice of Proposed Rulemaking Standard Contract | 2/4/1983 | None. |
| 33 | PPGE0060167 | PPGE0060177 | Letter from Tucker, Duke Power, to Morgan, DOE, cc: Witzel, et al., enclosing preliminary comments on proposed contract | 2/8/1983 | Not relevant. Hearsay. Authenticity. |
| 34 | SN010659, SN011066 | SN010682, SN011067 | Memo from J. R. Tomonto from M. C. Cook re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 2/11/1983 | Not relevant. Hearsay. Authenticity. |
| 35 | GPE0010322 | GPE0010392 | Letter from Edison Electric Inst. S.P. Kraft to Members of the Nuclear Fuel Committee re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 2/18/1983 | |
| 36 | PPGE0060442 | PPGE0060443 | Letter from Kaprielian, PG&E, to Hodel, DOE, re: Initiations of good faith negotiations with DOE on the Nuclear Waste Policy Act | 2/18/1983 | Not relevant. |
| 37 | | | Withdrawn | | |
| 38 | PPGE059871 | PPGE059881 | Intra-company memorandum from J.D. Shiffer to J.O. Schuyler RE: National Waste Policy Act of 1982 and actions agreed upon during February 11, 1983 meeting to address PG&E's obligations under the NWPA | 2/22/1983 | |
| 39 | | | Withdrawn | | |
| 40 | | | Withdrawn | | |
| 41 | PPGE0060424 | PPGE0060430 | Memo from Fujimoto to Witzel enclosing Nuclear Plant Office's comments on the draft standard contract | 2/23/1983 | Not relevant. |
| 42 | PPGE0060178 | PPGE0060183 | Memo from Schuyler to Witzel enclosing EEI comments on proposed contract with marginalia | 3/1/1983 | Not relevant. |
| 43 | PPGE0060422 | PPGE0060423 | Memo from Witzel to Schuyler, attn: Moulia, re: status of negotiations with DOE | 3/1/1983 | Not relevant. |
| 44 | TVA000079 | TVA000082 | Memo from H.G. Parris to W.F. Willis re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 3/2/1983 | Not relevant. Hearsay. Authenticity. |
| 45 | | | Not Used | | |
| 46 | | | Withdrawn | | |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 47 | PPGE0059974 | PPGE0059974 | Agenda for Spent Fuel/High Level Nuclear Waste Meeting, December 10, 1991 | 12/10/1991 | Not relevant. Hearsay. |
| 48 | PPGE0059987 | PPGE0060019 | Letter from P. Crane, PG&E, to Robert Morgan, DOE, enclosing comments on the proposed standard contract | 3/4/1983 | Not relevant. |
| 49 | | | Withdrawn | | |
| 50 | | | Withdrawn | | |
| 51 | PPGE0060352 | PPGE0060354 | Letter from Kurgan, DOE, to Crane, PG&E, enclosing letter from Hodel to Palladino Re: the draft standard contract | 3/25/1983 | Not relevant. |
| 52 | PPGE0050133 | PPGE0050133 | Letter From J.D. Shiffer To J. O. Schuyler Re 10 CFR 961 - Spent Fuel Disposal Contract Letter No 83/25-4 Letter No P&ES 7-14 | Apr-83 | Not relevant. Parol Evidence Rule. |
| 53 | SMUDPRIV0102 | SMUDPRIV0104 | Shaw Pittman Memorandum from Jay Silberg re: DOE Final Disposal Contract | 4/14/1983 | Not relevant. Parol Evidence Rule. |
| 54 | PPGE0060030 | PPGE0060088 | Memo from Witzel to Lubbock, et al., enclosing final version of proposed standard contract | 4/18/1983 | Not relevant. Parol Evidence Rule. |
| 55 | COF0020013 | COF0020032 | Federal Register Final Rule Standard Contract. | 4/18/1983 | PX48 |
| 56 | PPGE0060020 | PPGE0060024 | UNWMG Meeting Notice for May 12, 1983, and attached paper re: deficiencies in the DOE standard contract with marginalia | 4/29/1983 | Not relevant. Parol Evidence Rule. |
| 57 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 5/4/1983 | None |
| 58 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 5/12/1983 | PX50 |
| 59 | PPGE0060319 | PPGE0060324 | Memo from Witzel to Gibson Re: Standard Contract with attached calculation methodology for one time charge | 5/13/1983 | None. |
| 60 | YDK023709 | YDK023716 | Letter from Edison Electric Inst. J. J. Kearney to NWPA Project Office, Robert Morgan re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 5/20/1983 | None |
| 61 | PPGE0060310 | PPGE0060317 | Letter from Kearney, EEI, to Morgan, DOE, re: standard contract with attachment on net vs. gross generation and the one mill/kwh fee | 5/20/1983 | None. |
| 62 | SN010996 | SN011011 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Wast Contract re: Results of May 12, 1983 Meeting | 5/24/1983 | Hearsay |
| 63 | | | Withdrawn | | |
| 64 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 5/24/1983 | Not relevant. Parol Evidence Rule. Hearsay. Authenticity. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 65 | PDCP0008236 | PDCP0008237 | Intra-company memorandum from J.D. Schiffer to J.O Schuyler RE: Question on Dry Cask Letter Nol 83/21-14 | 5/25/1983 | None. |
| 66 | PPGE0044765 | PPGE0044803 | PG&E Major Project Assessment Requesting the Management Committee to Approve a Decision to Decommission Humboldt Bay Power Plant, Unit 3 | 6/2/1983 | Not relevant. |
| 67 | PPGE0044758 | PPGE0044764 | PG&E Management Committee Presentation Regarding Humboldt Bay Power Plant Unit 3 decommissioning, June 7, 1983 | 6/2/1983 | Not relevant. |
| 68 | PPGE0060206 | PPGE0060206 | Letter from Kraft, EEI, to DOE re: the standard contract and request to modify the adopted fee structure | 6/13/1983 | Not relevant. Parol Evidence Rule. Hearsay. Authenticity. Description does not match bates range. |
| 69 | PHBP0019585 | PHBP0019600 | Humboldt Bay Power Plant Unit No 3 Decommissioning Questions and Answers | 6/27/1983 | |
| 70 | | | withdrawn | | |
| 71 | | | Withdrawn | | |
| 72 | SN011047 | SN011067 | Ltr from Kraft, Edison, to Members Task Force, with 05/20/83 Kearney, Edison, to Morgan, DOE, with Net vs. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | 7/15/1983 | Not relevant. Authenticity. Hearsay. |
| 73 | PHBP0019535 | PHBP0019549 | Intra-company memorandum from D.C. Albright to Department Heads and Managers RE: Humboldt Pay Nuclear Power Plant Decommissioning and Grant Horne's and Fred Mielke's enclosed letters | 8/2/1983 | |
| 74 | PPGE0006402 | PPGE0006405 | Intra-company memorandum J. O. Schuyler from J. D. Shiffer RE: PG&E Action on DOE Waste Contract with marginalia | 8/5/1983 | Not relevant. |
| 75 | SN011286 | SN011302 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 8/29/1982 | Hearsay. Not relevant. |
| 76 | SMUDPRIV0130 | SMUDPRIV0146 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 8/29/1983 | Hearsay. Not relevant. Duplicates # 75. |
| 77 | PHBP0016209 | PHBP0016393 | Application of Pacific Gas and Electric Company for Authority to Increase its Electric Rates to Reflect Retirement and Decommissioning of Humboldt Bay Power Plant Unit 3 | 9/19/1983 | None. |
| 78 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 | Not relevant. Authenticity. Hearsay. |
| 79 | PHBP0040195 | PHBP0040228 | Proposed Technical Specifications for Humboldt Bay ISFSI | 10/27/2003 | Not relevant. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 80 | PDCP0008188 | PDCP0008190 | Interoffice Memorandum to G.H. Moore from J.C. Carroll RE: response to letter dated September 12, 1983 requesting information about high density spent fuel Storage racks for Diablo | 12/2/1983 | Not relevant. |
| 81 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 1/20/1984 | Not relevant. Authenticity. Hearsay. |
| 82 | PHBP0020865 | PHBP0020869 | Letter to T.V. Molloy from R.T. Nelson RE: Humboldt Bay Unit No. 3 with attachments | 3/6/1984 | PX63 |
| 83 | PDCP0008201 | PDCP0008203 | Memorandum to J.V. Rocca from G.H. Moore RE: Order of Magnitude Cost Estimate for Storage of Humboldt Unit 3 Fuel at Diablo Canyon | 3/16/1984 | Not relevant. |
| 84 | | | Letter from Theodore Garrish (DOE) to Honorable J. Bennett Johnston RE: April 23, 1983 letter to Secretary Hodel | 5/30/1984 | None |
| 85 | PHBP0019436 | PHBP0019461 | Telephone Record by Peter Erickson to Terry Nelson RE: ACRS Subcommittee Visit to Humboldt Bay Power Plant | 07/09//1984 | Not relevant. Authenticity. Hearsay. |
| 86 | SN046231 | SN046272 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group re: Comments on DOE Draft Mission Plan for the Civilian Radioactive Waste Management Program | 7/13/1984 | None. |
| 87 | PPGE0025133 | PPGE0025134 | Safety of spent fuel storage at the Humboldt Bay Nuclear Power Plant - (Number 3 in a four-part Series On The Decommissioning of the Nuclear Unit at Humboldt Bay) with marginalia | 2/21/1985 | Not relevant. |
| 88 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking | 3/18/1985 | Not relevant. Authenticity. Hearsay. |
| 89 | PPGE0029076 | PPGE0029093 | Report on the Decommissioning Costs of Pacific Gas and Electric Company for Humboldt Bay Power Plant Unit No 3 Application No 83-09-049 with marginalia | Jun-85 | Not relevant. |
| 90 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste Management: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | Jun-85 | PX81-82 |
| 91 | PPGE0045249 | PPGE0045249 | Anticipated Changes for HBPP Staff for Safstor Period | 6/7/1985 | Not relevant. |
| 92 | PHBP0020398 | PHBP0020470 | Alternatives and Issues for Extended Storage of Spent Nuclear Fuel from Humboldt Bay Power Plant Unit No 3 | Jul-85 | PX83 |
| 93 | | | Withdrawn | | |
| 94 | | | Withdrawn | | |
| 95 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 96 | PHBP0016017 | PHBP0016070 | Letter from J. D. Shiffer, PG&E, to John Zwolinski, NRC, re: Humboldt Bay Power Plant Unit No 3 Humboldt SAFSTOR Decommissioning - Additional Information with attachment Humboldt Bay Power Plant Unit 3 Criticality Analysis for Safstor Decommissioning | 7/30/1985 | Not relevant. |
| 97 | PHBP0020665 | PHBP0020670 | Document Outlining The Infeasibility Of Shipping HBPP Unit 3 Spent Fuel To DCPP With Attachment Of Portions PG&E Loan Agreement On DCPP November 1985 Precluding Storage Of Wastes From Other Sites At DCPP | Nov-85 | None |
| 98 | | | Withdrawn | | |
| 99 | | | Withdrawn | | |
| 100 | PDCP0008256 | PDCP0008256 | Job Estimate No NPG-041 DCPP Unit 1 & 2 Spent Fuel Rack Modification with marginalia | 11/1/1985 | None. |
| 101 | PHBP0020824 | PHBP0020847 | Humboldt Bay Power Plant Unit No 3 Decommissioning Section I Information Sheet Section Ii Questions and Answers | Jan-85 | None. |
| 102 | PHBP0029489 | PHBP0029503 | Decision on Application of Pacific Gas and Electric Company for Authority to Increase its Electric Rates to Reflect Retirement and Decommissioning of Humboldt Bay Power Plant Unit No 3 Application Phase II Opinion | 12/4/1985 | Not relevant. Hearsay. |
| 103 | | | Withdrawn | | |
| 104 | SN007280 | SN007284 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 | Hearsay |
| 105 | HQR1410018 | HQR1410019 | Letter to Gov. Angus King (Maine) from Sec. Spencer Abraham (DOE) responding to letter re: disposition of spent nuclear fuel, Greater-Than-Class C (GTCC) low-level radioactive waste. | Feb-87 | PX337 |
| 106 | NRC0040012 | NRC0040074 | Recommendations for Management of Greater-Than-Class-C Low-Level Radioactive Waste: Report to Congress in Response to Public Law 99-240 (DOE/NE-0077) | Feb-87 | None |
| 107 | PNL-037-0307 | PNL-037-0349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | Mar-87 | PX475 |
| 108 | PHBP0015674 | PHBP0015887 | Final Environmental Statement for Decommissioning Humboldt Bay Power Plant Unit No 3 | Apr-87 | Not relevant. Hearsay. |
| 109 | PA142473 | PA142480 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | 4/3/1987 | Not relevant. Authenticity. Hearsay. |
| 110 | PHBP0004730 | PHBP0004737 | Letter from Herbert Berkow, NRC, to J. D. Shiffer re: Humboldt Bay Power Plant Unit No 3 Decommissioning Safety Evaluation Report with attachment | 4/20/1987 | Not relevant. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 111 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy | 4/28/1987 | Not relevant. Hearsay |
| 112 | PPGE0011706 | PPGE0011708 | Letter from Richard Locke to Scott Fielder re: Humboldt Bay Nuclear Power Plant No 3 NRC Docket No 50-133 OLA | 5/20/1987 | None. |
| 113 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | Jun-87 | PX96 |
| 114 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 6/1/1987 | PX97 |
| 115 | | | Withdrawn | | |
| 116 | PPGE0002409 | PPGE0002414 | Humboldt Bay Power Plant Unit No 3 Stipulation For Withdrawal of Contentions Memorandum of Agreement | 6/29/1987 | None. |
| 117 | PDCP0030117 | PDCP0030121 | Memorandum to J. D. Shiffer from George Wu RE: attached summary of a recent DOE/Industry meeting | 6/9/1987 | Not relevant. Hearsay. |
| 118 | PDCP0005889 | PDCP0005891 0 | Resolution E-3041 PG&E Order Authorizing PG&E to Revise Electric Rates to Reflect the Recovery of the Future Decommissioning Costs for the HBPP Unit 3 | 6/15/1987 | Not relevant. Hearsay. |
| 119 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team. | 6/24/1987 | Not relevant. Hearsay. Description does not match Bates range. |
| 120 | PHBP0000345 | PHBP0000349 | Letter from Richard Locke to Scott Fielder re: Memorandum of Agreement with Attachment | 7/20/1987 | Cumulative, Potential for confusion under Rule 403. |
| 121 | | | Withdrawn | | |
| 122 | PPGE0011709 | PPGE0011710 | Letter to Bruce Norton from Scott Fielder re: Humboldt Bay NRC License Amendment Proceeding | 8/10/1987 | Hearsay. |
| 123 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/2/1987 | PX107 |
| 124 | CTR0031055 | CTR0031056 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein re: Annual Capacity Report - Modification Process | 11/10/1987 | Not relevant. Hearsay. |
| 125 | PNL0460173 | PNL0460173 | Edison Electric Inst. Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/9/1987 | Not relevant. Hearsay. |
| 126 | PDCP0005804 | PDCP0005868 | Letter From Richard C Anderson (PG&E) To Francis W. Seymore Re Humboldt Bay Commissioning Cost Study PG&E File No 4.86 with marginalia | 12/10/1987 | Not relevant. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 127 | PPGE0069230 | PPGE0069246 | Direct testimony of Thomas S. LaGuardia PE, President, TLG Engineering - Prepared for PG&E | Jan-88 | Not relevant. Hearsay. |
| 128 | PHBP0019162 | PHBP0019168 | Letter from Nigel Mote to Robert Lorenz re: Facility Interface Capability Assessment with attachment and marginalia | 5/24/1988 | Not relevant. Hearsay. |
| 129 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | Jun-88 | PX113 |
| 130 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | Jun-88 | PX112 |
| 131 | PHBP0019161 | PHBP0019162 | Letter from Robert Lorenz to Diablo Canyon Power Plant et al re: Facility Interface Capability Assessment Letter No 88001201 (RECE 167-7) | 6/8/1988 | Not relevant. |
| 132 | | | Withdrawn | | |
| 133 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 | Not relevant. Hearsay. |
| 134 | | | Withdrawn | | |
| 135 | PHBP0020865 | PHBP0020868 | Letter from Nelson to Molloy re: Plans to store SNF from Humboldt Bay Unit No. 3 in existing storage facilities during SAFSTOR period | 3/6/1984 | PX63 |
| 136 | CPC0140002 | CPC0140049 | California Public Utilities Commission - Report On Diablo Canyon Cost Segregation PG&E's Test Year 1990 General Rate Case (Exhibit 105 CPUC A-88-12-005) | 3/8/1989 | Not relevant. Hearsay. |
| 137 | PHBP0019264 | PHBP0019266 | Letter from Robert Lorenz to Gary Leamon re: Facility Interface Capability Assessment for the Humboldt Bay and Diablo Canyon Power Plants | 5/3/1989 | Not relevant. Hearsay. |
| 138 | PPGE0016639 | PPGE0016641 | Civilian High Level Waste Program | 5/22/1989 | Hearsay. |
| 139 | PPGE0036413 | PPGE0036414 | Letter From Douglas M. Long (Public Utilities Commission) To G.R. Smith (PG&E) Re Decommissioning Humboldt Bay Unit | 6/29/1989 | Not relevant. Hearsay. |
| 140 | CDB006316 | CDB006336 | Letter from Edison Electric Inst. Brian Farrell to ACR Committee re: DOE White Papers | 7/17/1989 | Not relevant. Hearsay. |
| 141 | PHBP0020662 | PHBP0020664 | Letter to James D. Shiffer from R.T. Nelson RE: attached letter to Gordon Smith from Doug Long | 8/10/1989 | PX122 |
| 142 | DB0001441 | DB0001474 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | Nov-89 | PX125 and PX489 |
| 143 | PPGE0002212 | PPGE0002255 | Letter from J D Shiffer to George A Maneatis RE: Potential Lawsuit Against DOE for Mismanagement of HLW Program Letter No 90000011 (RECE 215-11) with attachments | 1/5/1990 | None. |
| 144 | PHBP0019272, PHBP0019276 | PHBP0019273, PHBP0019291 | Letter From Nigel Mote (NRC) To R. W. Lorenz (PG&E) with attached Interface Capability Assessment (FICA) Project Draft Cask-Handling Assessment Humboldt Bay Power Plant Unit 3 and marginalia | 3/29/1990 | Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 145 | SN168529 | SN168532 | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 3/29/1990 | Hearsay. Authenticity. |
| 146 | | | Withdrawn | | |
| 147 | | | Withdrawn | | |
| 148 | PHBP0000001 | PHBP0000007 | Memo from Nuclear Operations Support to Nuclear Business and Financial Management, et. al. re: Spent Nuclear Fuel/High Level Waste Meeting NOS LOG #299 with attached Meeting Notes | 4/23/1990 | Hearsay. |
| 149 | PPGE0002175 | PPGE0002175 | Letter from John Bartlett to Walter McCarthy RE: April 30 letter regarding DOE's acceptance of spent fuel | 5/8/1990 | None. |
| 150 | | | Withdrawn | | |
| 151 | PPGE0002186 | PPGE0002188 | Memo to Larry Womack, Nuclear Operations Support, from David H. Oatley, Nuclear Operations Support, RE: EEI/UWASTE Steering Committee Meeting | 5/9/1990 | Hearsay. |
| 152 | PPGE0002158, PPGE0002176 | PPGE0002174, PPGE0002177 | Memo from Steven Kraft to EEI/UWASTE Steering Committee RE: Recent CEO Communications with attachments and marginalia | 5/30/1990 | Not relevant. Hearsay. |
| 153 | PPGE0016409 | PPGE0016423 | Letter to Nuclear Management and Resources Council from J. D. Shiffer RE: enclosed PG&E's response to the industry survey questions presented in the NUMARC letter dated May 25, 1990. | 7/6/1990 | None. |
| 154 | PHBP0019270 | PHBP0019270 | Letter from Robert Lorenz to Nigel Mote re: Facility Interface Capability Assessment Project | 8/3/1990 | Not relevant. |
| 155 | PPGE0011640 | PPGE0011643 | Meeting Notes Radwaste Issues Meeting August 7 1990 | 8/7/1990 | Not relevant. Cumulative under Rule 403. |
| 156 | PHBP0028440 | PHBP0028453 | Facility Interface Capability Assessment (FICA) Project Cask-Handling Assessment Humboldt Bay Power Plant Unit 3 | Sep-90 | PX136 |
| 157 | | | Withdrawn | | |
| 158 | | | Withdrawn | | |
| 159 | HQR0080317 | HQR0080318 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner, to North Carolina Public Staff Utilities Commission, R. Smith Jr., re: Response to August 28, 1990, letter | 10/17/1990 | Not relevant. Hearsay. |
| 160 | HQR0080313 | HQR0080314 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to Nuclear Energy Services re: Response to NES's Sept. 4, 1990, letter | 10/30/1990 | Not relevant. Hearsay. |
| 161 | NET0010692 | NET0010714 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 | Not relevant. Hearsay. Authenticity. |
| 162 | HQR0012487 | HQR0012609 | DOE Office of Civilian Radioactive Waste Publication: 1990 Annual Capacity Report | Dec-90 | PX140 |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 163 | PNL1071602 | PNL1071705 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, DOE/RW-0295P | Dec-90 | PX141 |
| 164 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the Publication of the 1990 Annual Capacity Report | 12/21/1990 | PX142; pages differently numbered |
| 165 | PHBP0019376 | PHBP0019377 | Letter from Nigel Mote to David Duke re: Near-Site Transportation Infrastructure (NSTI) Project with marginalia | 2/4/1991 | Not relevant. Hearsay. Potential for confusion under Rule 403. |
| 166 | HQR0080332 | HQR0080333 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to D. Zabransky Re: Modification Process | 3/1/1991 | Not relevant. Hearsay. |
| 167 | | | Withdrawn | | |
| 168 | PHBP0020687 | PHBP0020721 | Near-Site Transportation Infrastructure Project Report and Assessment Humboldt Bay Power Plant - Unit 3 Humboldt County, California | 3/20/1991 | PX 146 and PX496 |
| 169 | | | Withdrawn | | |
| 170 | PPGE0059933 | PPGE0059933 | Agenda for Spent Fuel/High Level Nuclear Waste Meeting, April 16, 1991 with marginalia | 4/16/1991 | Not relevant. |
| 171 | PPGE0059882 | PPGE0059888 | Memorandum to various including William Stock, C. Warner, L. Womack and others from Jeffery Garner RE: attached meeting notes and actions identified at the spent fuel/high level wastes issues held on April 16, 1991 with marginalia and redacted page 3 | 4/3/1991 | None. |
| 172 | | | Withdrawn | | |
| 173 | | | Withdrawn | | |
| 174 | | | Withdrawn | | |
| 175 | PDCP0014492 | PDCP0014528 | Letter from John Bartlett (DOE) to Richard Clarke (PG&E) re: DOE's requirement to issue an annual Annual Priority Ranking for the receipt of spent nuclear fuel with attached letter to J.E. Barrett and draft APR | 5/20/1991 | Not relevant. Hearsay. |
| 176 | | | Withdrawn | | |
| 177 | PPGE0011152 | PPGE0011203 | Decommissioning Study for the Humboldt Bay Power Plant Unit 3 | Jun-91 | Not relevant. Hearsay. Potential for confusion under Rule 403. |
| 178 | PPGE0014396 | PPGE0014439 | Memorandum From Nuclear Operations Support To Nuclear Safety Assessment And Regulatory Affairs et al Re DCPP Spent Nuclear Fuel Storage Meeting NOS Log No. 588 with attachments | 6/3/1991 | Not relevant. Potential for confusion under Rule 403. |
| 179 | PDCP0009753, PHBP0000561 | PDCP0009753, PHBP0000561 | Memorandum to Robert L. Budke, Larry Cossette et al. from J.E. Barrett RE: DOE Fuel Disposal Contract Letter No. D91060501 with attachments | 6/5/1991 | Not relevant. Hearsay. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 180 | HQ0001474 | HQ0001475 | Letter from K. O'Sullivan to DOE Attention Carol M. Reuter Re Disagreement with the data in the APR for fuel from our Humboldt Bay plant | 6/27/1991 | None |
| 181 | SN169450 | SN169451 | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | 8/29/1991 | Not relevant. Authenticity. Hearsay. |
| 182 | SN169935 | SN169937 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | 8/30/1991 | Not relevant. Authenticity. Hearsay. |
| 183 | HQR0030798 | HQR0031012 | Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | Sep-91 | PX155 and PX501 |
| 184 | | | Withdrawn | | |
| 185 | SN169918 | SN169922 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 | Not relevant. Authenticity. Hearsay. |
| 186 | PHBP0028454 | PHBP0028474 | Facility Interface Capability Assessment Report for Reactor Humboldt Bay Power Plant Unit 3 Site/reactor Information | 11/18/1991 | Not relevant. Hearsay. |
| 187 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | Dec-91 | PX158 |
| 188 | | | WIthdrawn | | |
| 189 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | Dec-91 | PX159 |
| 190 | | | Withdrawn | | |
| 191 | | | Withdrawn | | |
| 192 | PHBP0074984 | PHBP0074997 | Memorandum to various including Christopher Warner from William Stock RE: OCRWM has begun the process of developing the procedures necessary to implement the Delivery Commitment Schedule with attachments | 12/11/1991 | Not relevant. Hearsay (re attachments). |
| 193 | PPGE0059969 | PPGE0059973 | Memorandum from Gardner to Barrett et al. RE: attached meeting notes and actions identified at the spent fuel/high level wastes issues held on December 10, 1991, with marginalia | 12/13/1991 | Not relevant. Potential for confusion under Rule 403. |
| 194 | | | Withdrawn | | |
| 195 | EDB0011764 | EDB0011765 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 | Not relevant. Hearsay. |
| 196 | SN169909 | SN169913 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | 12/23/1991 | Not relevant. Authenticity. Hearsay. |
| 197 | PPGE0059889 | PPGE0059932 | Letter to J. E. Barrett from M. Demeter RE: enclosed 1991 APR and the order in which the DOE will allocate Federal Waste acceptance capacity | 12/30/1991 | Not relevant. Hearsay. |
| 198 | PHBP0075042 | PHBP0075042 | Letter from Gene Barrett to Spent Fuel Working Group Re: receipt of 1991 Acceptance Priority Ranking | 1/23/1992 | PX162 |
| 199 | SN170372 | SN170376 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | 2/1/1992 | Not relevant. Hearsay. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 200 | PHBP0071055 | PHBP0071056 | Letter from John M. Gisclon to Kathy Gibbard Re Diablo Canyon Units 1 and 2, Humboldt Bay Unit 3, Nuclear Fuel Data Forms RW-859 | 2/12/1992 | None. |
| 201 | PDCP0014469 | PDCP0014478 | Letter from M. Detmer to J.E. Barrett Re: Allocations for the ACR should be the basis for the DCS submittals with attachment | 3/4/1991 | Hearsay. |
| 202 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group re: Delivery Commitment Schedule Meeting | 3/6/1992 | Not relevant. Hearsay. Potential for confusion under Rule 403. |
| 203 | | | Withdrawn | | |
| 204 | PHBP0019407 | PHBP0019419 | Memo from Gene Barrett to Spent Fuel Working Group with attached February 25 1992 letter from EEI and the March 4, 1992 letter from DOE | 3/12/1992 | Not relevant. Hearsay. Potential for confusion under Rule 403. |
| 205 | PDCP0042288 | PDCP0042288 | Email From Chris Warner To RLJ, JMG, WCS, WHF, JBH, JET, WBK Re Recapture LAR - Spent Fuel Management | 3/16/1992 | None. |
| 206 | YDK009010 | YDK009011 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, Re: Priority Shipment of SNF and ACR Issue Resolution Process | 4/6/1992 | PX506 |
| 207 | PDCP0014468 | PDCP0014468 | Letter from M. Detmer to J.E. Barrett RE: Standard Contract for Disposal of Spent Fuel and/or High Level Nuclear Waste Number DE-CR01-83NE44402 | 4/7/1992 | Not relevant. Hearsay. Potential for confusion under Rule 403. |
| 208 | RS001570 | RS001572 | Dual Purpose Cask/Dry Transfer System Demonstration Project Meeting | 4/7/1992 | Not relevant. Authenticity. Hearsay. |
| 209 | COF0190925 | COF0190926 | Memorandum to file from N. Graham Re Telephone Conference Call to J.E. Berrett Regarding Standard Contract for Disposal of SNF and/or High Level Nuclear Waste | 4/8/1992 | Not relevant. Hearsay. Potential for confusion under Rule 403. |
| 210 | PDCP0013715 | PDCP0013719 | Meeting Announcement RE: Humboldt Bay Spent Fuel Disposal with marginalia | 4/16/1992 | Cumulative, Potential for confusion under Rule 403. |
| 211 | | | Withdrawn | | |
| 212 | | | Withdrawn | | |
| 213 | | | Withdrawn | | |
| 214 | | | Withdrawn | | |
| 215 | PDCP0013750 | PDCP0013750 | April 22, 1992 Meeting Minutes RE: Disposal of Fuel at HBPP Priority Ranking by the DOE Issue of Changing Our Ranking for 140 Assemblies for PG&E Humboldt Bay Power Plant | 4/22/1992 | Cumulative, Potential for confusion under Rule 403. |
| 216 | PDCP0014619 | PDCP0014619 | Humboldt Decommissioning Study | 5/12/1992 | Not relevant. Hearsay. |
| 217 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 218 | PDCP0009749 | PDCP0009749 | Letter from William Stock to Michael J. Detmer Re Confirmation of Telephone conversation of 05/15/1992 between Gene Barrett of PG&E Michael J. Detmer regarding the Payment Method To Be Used on the Revised Annex B For Humboldt Bay Power Plant | 5/18/1992 | Cumulative, Potential for confusion under Rule 403. |
| 219 | | | Withdrawn | | |
| 220 | PDCP0014069 | PDCP0014070 | NPGBU Issue Spent Fuel Pool Storage | 5/22/1992 | Cumulative, Potential for confusion under Rule 403. |
| 221 | | | Withdrawn | | |
| 222 | | | Withdrawn | | |
| 223 | SN170236 | SN170240 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | 8/1/1992 | Not relevant. Authenticity. Hearsay. |
| 224 | PDCP0013963 | PDCP0013967 | Letter from J. E. Barrett to Linda Strand re: DOE Contract No DE-CR01-83NE44402 with attached Appendix C - Delivery Commitment Schedules | 8/24/1992 | Not relevant. |
| 225 | | | Withdrawn | | |
| 226 | PPGE0014442 | PPGE0014447 | Memorandum to Richard Anderson, William Crockett, John Hoch, William Kaefer, David Miklush from John Gisclon RE: Spent Fuel Storage Action Plan Development NOS Log #2968 | 8/25/1992 | PX174 |
| 227 | | | Withdrawn | | |
| 228 | PHBP0000723 | PHBP0000724 | Memorandum to various including Terry Nelson, William Stock, and Christopher Warner from Nuclear Operations Support RE: Spent Fuel Storage Action Plan Development NOS Log #3119 | 8/25/1992 | Not relevant. Cumulative, Potential for confusion under Rule 403. |
| 229 | | | Withdrawn | | |
| 230 | | | Withdrawn | | |
| 231 | PHBP0000725 | PHBP0000729 | Memo from Norman Pratt to Banton, Steve G; Barrett, Gene; Bhattacharya, Shan; Budke, Robert L; Greene, Eric M; Hays, Jeff A; Nelson, Terry re: Minutes of August 31 1992 Spent Fuel Storage Action Plan Workshop NOS Log #3167 | 9/4/1992 | Hearsay. |
| 232 | PHBP0075125 | PHBP0075129 | Memorandum to various including Greg Rueger, R Terry Nelson, William Stock, and other from Norman Pratt RE: attached final minutes of August 31, 1992 with handwritten notation on the upper right corner of the first page | 11/6/1992 | None. |
| 233 | | | Withdrawn | | |
| 234 | PDCP0013931 | PDCP0013943 | Letter From Linda Strand (DOE) To J. E. Barrett (PG&E) Re DOE Contract No. DE-CR01-83NE44402 attaching Disapproved DCSs from PG&E for years 1998 - 2001 with marginalia | 11/13/1992 | Not Relevant |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 235 | PDCP0013953 | PDCP0013957 | Letter to Linda Strand from J. E. Barrett RE: PG&E's submittal of revised DCS as requested in November 13, 1992 letter | 11/24/1992 | Not relevant. Hearsay. |
| 236 | PPGE0013346 | PPGE0013351 | Early Draft Accord HLW Goals for Mid-1993 | 12/3/1992 | Not relevant. Authenticity. Hearsay. |
| 237 | PPGE0011271 | PPGE0011272 | Memo from Peter Rigney to Greg Rueger re: Numarc Decommissioning Meeting | 12/30/1992 | Not relevant. Hearsay. |
| 238 | | | Withdrawn | | |
| 239 | | | Withdrawn | | |
| 240 | | | Withdrawn | | |
| 241 | | | Withdrawn | | |
| 242 | PHBP0000800 | PHBP0000804 | Letter From Beth Tomasoni (DOE) To J. E. Barrett (PG&E) Re Approved DCSs with provisions and attaching the Approved DCSs from PG&E for years 1998 - 2001 with notations on the letter | 3/18/1993 | Not relevant. Hearsay. |
| 243 | | | Withdrawn | | |
| 244 | PPGE0011700 | PPGE0011702 | Strategic Issue: "Exclusion Zone" Storage Pool with marginalia | 4/21/1993 | Hearsay. |
| 245 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | May-93 | PX182 |
| 246 | PPGE0014353 | PPGE0014360 | Memo to various including Terry Nelson, Bill Stock and Chris Warner from Lee Callaway RE: collection of notes for review and subsequent decision making | 5/3/1993 | Not relevant. Hearsay. |
| 247 | | | Withdrawn | | |
| 248 | PPGE0000130 | PPGE0000134 | Memorandum to Various from Kaefer RE: Strategic Planning/Issue Meeting | 7/7/1993 | None. |
| 249 | | | Withdrawn | | |
| 250 | PDCP0001690 | PDCP0001724 | Preliminary Evaluation of Spent Fuel Storage Technologies for Diablo Canyon Power Plant | Aug-93 | PX185 |
| 251 | PHBP0005917 | PHBP0005920 | Letter from Michael Angus to Kathy Gibbard re: Changes to the Nuclear Fuel Data Form RW-859 for Humboldt Bay Power Plant Unit 3 | 8/11/1993 | PX186 |
| 252 | PHBP0028404 | PHBP0028439 | Humboldt Bay Power Plant Unit 3 Pacific Gas and Electric Company Site and Facility Waste Transportation Services Planning Document | Sep-93 | PX188 |
| 253 | GPE0010596 | GPE0010597 | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler re: Transportation of SNF | 9/2/1993 | Not relevant. Hearsay. |
| 254 | PDCP0001688 | PDCP0001724 | Memorandum From NES Nuclear Engineering To Manager Nuclear Engineering Services Re Evaluation of Spent Fuel Storage Technologies for DCPP with attached preliminary evaluation | 9/9/1993 | PX189 |
| 255 | | | Withdrawn | | |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 256 | PDCP0044836 | PDCP0044850 | PG&E Proposed Community Relations Strategy Concerning Low-Level Nuclear Waste | 3/28/1994 | Hearsay. |
| 257 | | | Withdrawn | | |
| 258 | SN179002 | SN179017 | Private Fuel Storage Facility, Financial Analysis, By Mescalero Apache Tribe And Northern States Power | Mar-94 | PX514 |
| 259 | | | Withdrawn | | |
| 260 | PPGE0039268 | PPGE0039286 | Presentation: Private Fuel Storage Facility Business Plan | Mar-94 | None. |
| 261 | | | Withdrawn | | |
| 262 | | | Withdrawn | | |
| 263 | PHBP0028877 | PHBP0028888 | Memorandum to various including Greg Rueger and Chris Warner from Bill Stock re: High Level Waste Management Strategy Workshop | 4/4/1994 | PX515 |
| 264 | | | Withdrawn | | |
| 265 | | | Withdrawn | | |
| 266 | | | Withdrawn | | |
| 267 | PDCP0014347 | PDCP0014347 | Letter From Beth A. Tomasoni (DOE) To William O. Stock (PG&E) Re: approval of PG&E's revised DCS's. | 5/12/1994 | Not relevant. Hearsay. |
| 268 | | | Withdrawn | | |
| 269 | PDCP0001757 | PDCP0001759 | Letter From Daniel Wm. Fessler (PUC) To Stanley Skinner (PG&E) Re Attached Copy of Resolution Adopted Wednesday By Unanimous Vote of the California Public Utilities Commission | 5/27/1994 | None. |
| 270 | PPGE0011810 | PPGE0011898 | Private Fuel Storage Facility Business Plan Step One - Final Version | 6/14/1994 | None. |
| 271 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 6/16/1994 | PX204 |
| 272 | PDCP0013643 | PDCP0013647 | Letter From Judith L. Sellers (PG&E) To Beth A. Tomasoni (DOE) Re Revised 4 DCSs per your letter to William O Stock dated 05/12/1994 with attachment of DCSs for 1998 - 2001 (Years 1 through 4) | 6/17/1994 | Not relevant. |
| 273 | PPGE0011755 | PPGE0011756 | Letter from Christopher Warner to Greg Rueger & William Stock re: Mescalero/Utility Private Spent Fuel Storage Facility | 6/22/1994 | None. |
| 274 | | | Withdrawn | | |
| 275 | PHBP0004721 | PHBP0004729 | Safstor Decommissioning Plan for the Humboldt Bay Power Plant Unit 3, Rev. 1 with Marginalia | Jul-94 | Not relevant. Authenticity. Hearsay. |
| 276 | PHBP0004234 | PHBP0004309 | Pacific Gas & Electric Company Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 | Jul-94 | Not relevant. Authenticity. Hearsay. |
| 277 | PHBP0004112 | PHBP0004233 | Pacific Gas & Electric Company Decommissioning Cost Study for the Diablo Canyon Power Plant | Jul-94 | Not relevant. Authenticity. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 278 | PDCP0012689 | PDCP0012691 | Letter From Steven Kraft (NEI) To Former UWASTE Steering Committee; Former UWASTE HLW Working Group, Lawyers Committee Re Preparation and Coordination of Industry Response to DOE Notice of Inquiry re Waste Acceptance Issues(59 FR 27007 May 25 1994) | 7/6/1994 | Not relevant. Authenticity. Hearsay. Potential for confusion of issues under Rule 403. |
| 279 | SN179033 | SN179046 | Private Fuel Storage Facility, Financial Analysis | 7/20/1994 | Not relevant. Authenticity. Hearsay. |
| 280 | | | Withdrawn | | |
| 281 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel re: The statutory limit on acceptance capacity | 9/6/1994 | Not relevant. Hearsay. |
| 282 | PDCP0012621 | PDCP0012640 | Letter to Alan Brownstein (OCRWM) from Gregory Rueger (DOE) RE: Notice of Inquiry on Waste Acceptance Issues | 9/19/1994 | PX207 |
| 283 | | | Withdrawn | | |
| 284 | | | Withdrawn | | |
| 285 | PPGE0014520 | PPGE0014522 | Letter From Christopher J. Werner To Scott Northard Re Pacific Gas and Electric Company Response to 09/22/1994 Spent Fuel Storage Survey | 9/30/1994 | PX208 |
| 286 | PPGE0002280 | PPGE0002280 | Proposed Agenda for October 19th meeting with PG&E | 10/9/1994 | Not relevant. Potential for confusion of issues under Rule 403. |
| 287 | CE102763 | CE102766 | Letter from Commonwealth Edison, James O'Connor, to Yankee Atomic Electric Company, A. Kadak, re: HLW Acceptance - Preference for Shutdown Plants. | 10/10/1994 | Not relevant. Authenticity. Hearsay. |
| 288 | PPGE0002372 | PPGE0002381 | Spent Fuel Diablo Canyon Power Plant Long Term Plan Status Presentation to Management | 11/19/1994 | PX211 |
| 289 | | | Withdrawn | | |
| 290 | PDCP0012641 | PDCP0012642 | Letter to Gregory Rueger from Daniel Dreyfus (DOE) Re: Actions undertaken to move project forward | 11/10/1994 | PX213 |
| 291 | PDCP0001478 | PDCP0001478 | DCPP Spent Fuel Storage Alternatives Time-Line | 11/15/1994 | Hearsay. |
| 292 | PDCP0001638 | PDCP0001644 | Presentation: Mescalero Private Fuel Storage Facility Business Plan Summary | Dec-94 | PX521 |
| 293 | | | Withdrawn | | |
| 294 | PPGE0011394 | PPGE0011519 | Business Plan - 12/20/1994 | 12/20/1994 | None. |
| 295 | | | Withdrawn | | |
| 296 | SN014247 | SN014256 | Private Fuel Storage Facility - Financial Analysis - December 20, 1994 | 12/20/1994 | Not relevant. Authenticity. Hearsay. |
| 297 | PDCP0001481 | PDCP0001494 | Memorandum to Senior VP, Nuclear Power Generation and Vice President, Nuclear Technical Services, from Manager, Nuclear Engineering RE: Spent Fuel Storage Plans | 12/22/1994 | PX217 |
| 298 | PHBP0029895 | PHBP0029898 | HBPP Decommissioning Alternatives 1995 Dollars | 1995 | Not relevant. Hearsay. |
| 299 | PDCP0001852 | PDCP0001871 | Letter of Intent Between Mescalero Apache Tribe and Utilities | Jan-95 | PX522 |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 300 | PPGE0002277 | PPGE0002278 | Letter from Andrew C Kadak to Ken L Harrison, James D Shiffer RE: Update on the status of our initiative on priority acceptance of spent fuel from shutdown plants | 1/3/1995 | Not relevant. Hearsay. |
| 301 | PPGE0002393 | PPGE0002394 | Email to Michael Angus from Lawrence Womak RE: FYI: Spent Fuel Storage Plans | 1/4/1995 | Not relevant. Hearsay. |
| 302 | PPGE0000757 | PPGE0000759 | E-mail from Greg to Bill Re: Mescalero Project | 1/4/1995 | None. |
| 303 | PPGE0000760 | PPGE0000765 | Fax to Greg Rueger from Cathy Jones RE: Mescalero/Utility Fuel Storage Project | 1/5/1995 | Hearsay. |
| 304 | PPGE0000744 | PPGE0000745 | Letter to James Howard from Greg Rueger RE: January 5, 1995 letter regarding the Mescalero/Utility Fuel Storage Project+ | 1/20/1995 | PX219 |
| 305 | PPGE0000746 | PPGE0000747 | Letter to Greg Rueger RE: recap of the progress with Mescalero fuel storage initiative | 1/19/1995 | PX523 |
| 306 | PHBP0015924 | PHBP0016016 | Letter from W. A. Raymond, PG&E, to John Zwolinski, NRC, re: Humboldt Bay Power Plant Unit No 3 Humboldt SAFSTOR Decommissioning - Additional Information with attachment Humboldt Bay Power Plant Unit 3 Safstor Decommissioning Responses to NRC Questions | 2/28/1985 | Not relevant. Potential for confusion of issues under Rule 403. |
| 307 | PA1514 | PA1583 | 1994 Acceptance Priority Ranking and Annual Capacity Report | Mar-95 | PX221 |
| 308 | PDCP0034615 | PDCP0034621 | Acceptance Priority Ranking & Annual Capacity Report March 1995 | Mar-95 | Not relevant. Appears to be incomplete. |
| 309 | PDCP0001110 | PDCP0001145 | Letter to Suresh Kamdar from Christian Blessing RE: Holtec pleased to submit proposal for providing an engineering feasibility evaluation for maximizing storage capability for the Diablo Canyon spent fuel storage pools | 3/7/1995 | None. |
| 310 | HQR0051281 | HQR0051282 | Letter from Jay K. Thayer, Yankee Atomic, to Thomas Grumbly, DOE, re: GTCC waste | 3/7/1995 | Not relevant. Hearsay. |
| 311 | PPGE0061933 | PPGE0061933 | Dry Cask Storage Evaluation Team Kick-Off Meeting March 24 1995 Proposed Agenda With Marginalia | 3/24/1995 | Not relevant. |
| 312 | PPGE0002548 | PPGE0002553 | Notes from the March 22 High Level Waste workshop | 3/24/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 313 | | | Withdrawn | | |
| 314 | PHBP0081893 | PHBP0081894 | Dry Cask Storage Evaluation Notes | 3/28/1995 | Hearsay. |
| 315 | PDCP0014339 | PDCP0014339 | Appendix C - Delivery Commitment Schedule for Yankee Atomic DCS Identification Number 005601442801 | 3/25/1995 | Not relevant. |
| 316 | PDCP0000740 | PDCP0000744 | Document entitled: "Executive Summary-Reracking Impact on SFP Cooling System with marginalia | 3/31/1995 | Not relevant. |
| 317 | | | Withdrawn | | |
| 318 | PPGE0002304 | PPGE0002313 | Spent Fuel Storage Evaluation Initial Results | 4/3/1995 | Not relevant. Hearsay. |
| 319 | | | Withdrawn | | |
| 320 | PDCP0000063 | PDCP0000078 | Re-Racking Alternatives Spent Fuel Storage Diablo Canyon Power Plant with marginalia | 4/4/1995 | PX525 |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 321 | PDCP0016344 | PDCP0016354 | Spent Nuclear Fuel Management Briefing Book May 1995 (with marginalia) | 6/13/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 322 | PPGE0000655 | PPGE0000655 | Memo to Attendees at NEI Nuclear Strategic Issues Advisory Committee Meeting RE: support of steps 1 and 2 of the Mescalero initiative | 5/11/1995 | Not relevant. Hearsay. |
| 0322A | PHBP0066730 | PHBP0066731 | Meeting Notes Re HBPP Early Decommission | 5/4/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 323 | PPGE0011277 | PPGE0011291 | Participation Agreement to Form Utility Company | 5/19/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 324 | | | Withdrawn | | |
| 325 | PPGE0004866 | PPGE0004867 | Management Committee Meeting Minutes for June 13, 1995, meeting | 6/13/1995 | PX229 |
| 326 | PDCP0004337 | PDCP0004386 | Spent Nuclear Fuel Management PG&E Management Committee Briefing Book, June 13, 1995 | 6/13/1995 | PX228 |
| 327 | | | Withdrawn | | |
| 328 | PDCP0030925 | PDCP0030943 | Memorandum to James Shiffer from Larry Womack RE: NEI Research Committee Trip Report with attachments | 6/30/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 329 | | | Withdrawn | | |
| 330 | PPGE0007001 | PPGE0007002 | Email to William Stock et. all from Veronica Herrera RE: July 17, HLW Meeting with attached meeting agenda | 7/11/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 331 | PHBP0030117 | PHBP0030119 | HBPP Conference call with NRC Regarding Dismantlement and other issues meeting notes | 7/13/1995 | Not relevant. Hearsay. |
| 332 | PDCP0000864 | PDCP0000871 | Memorandum to Larry Womack, Chris Warner and Dave Duke from Bill Stock RE: Spent Nuclear Fuel, First Draft of Board Presentation Materials | 7/14/1995 | PX527 |
| 333 | | | Withdrawn | | |
| 334 | PHBP0030120 | PHBP0030135 | Humboldt Bay Power Plant Nuclear Unit 3 Long-term Nuclear Waste Strategy Workshop draft agenda and background fact sheet with marginalia | 7/19/1995 | None. |
| 335 | PDCP0000022 | PDCP0000022 | Email to Chris R. Groff and others From Suresh Re Status Re-racking Study | 7/19/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 336 | PDCP0001012 | PDCP0001088 | Letter From Robert C. Webb to Yu Wang Re Re-Racking Feasibility Study, Contract No. Z78-0059-95 with attachments | 7/21/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 337 | | | Withdrawn | | |
| 338 | PHBP0030012 | PHBP0030013 | Humboldt Bay Power Plant Unit 3 Long-term Nuclear Waste Strategy Workshop Meeting Notes | 7/28/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 339 | | | Withdrawn | | |
| 340 | PPGE0000409 | PPGE0000518 | Mescalero Apache Tribe/Utility Corporation Private Fuel Storage Facility Request for Proposal RFP-MAT/UC-95-101 | 8/1/1995 | Not relevant. Hearsay. |
| 341 | PDCP0031025 | PDCP0031029 | HLW Strategy Team Current Situation Review 8/7/95 with marginalia | 8/7/1995 | Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 342 | PDCP0000668 | PDCP0000693 | DCPP Reracking Team Kickoff Meeting August 9, 1995 with various documents attached including DCPP Spent Fuel Storage Expansion Timeline, with Marginalia | 8/9/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 343 | | | Withdrawn | | |
| 344 | | | Withdrawn | | |
| 345 | PPGE0002828 | PPGE0002833 | Spent Fuel Management Strategy Review and Update | 8/10/1995 | None. |
| 346 | PPGE0000359 | PPGE0000362 | Minutes of Meeting of Mescalero Private Fuel Storage Facility Steering Committee - Conducted by Conference Telephone Call August 16, 1995 | 8/16/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 347 | PHBP0066083 | PHBP0066085 | Outline for HBPP Feasibility Study | 8/17/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 348 | PPGE0000620 | PPGE0000621 | Letter to Stan from Greg Rueger RE: Mescalero/Utility Spent Nuclear Fuel Initiative | 8/21/1995 | None. |
| 349 | | | Withdrawn | | |
| 350 | PPGE0011899 | PPGE0011998 | Limited Liability Company Agreement of Mescalero Fuel Storage LLC | 9/6/1995 | None. |
| 351 | PHBP0066077 | PHBP0066079 | Outline for HBPP Feasibility Study | 9/7/1995 | Not relevant. Potential for confusion of issues under Rule 403. |
| 352 | EDB0023133 | EDB0023134 | Letter from Yankee Atomic Electric Company to Dr. Dreyfus, re: DOE's position in response to a July 13, 1995, letter to Massachusetts State Representative Albert Herren | 9/7/1995 | Not relevant. Hearsay. |
| 353 | | | Withdrawn | | |
| 354 | PDCP0014342, PHBP0000820 | PDCP0014342, PHBP0000829 | Letter from Linda J. Desell to J.E. Barrett Re The Enclosed DCS Information Network User's Manual | 9/13/1995 | None. |
| 355 | PDCP0000872 | PDCP0000883 | Spent Nuclear Fuel Management at the Diablo Canyon Power Plan | 9/20/1995 | None. |
| 356 | | | Withdrawn | | |
| 357 | | | Withdrawn | | |
| 358 | PHBP0006983, PDCP0000718 | PHBP0006983, PDCP0000722 | Email with attachment of DCPP Reracking Team Meeting Minutes (09/14/1995 meeting) with marginalia | 9/29/1995 | Authenticity |
| 359 | | | Withdrawn | | |
| 360 | PDCP0000007 | PDCP0000009 | Schedule on Spent Fuel Pool Expansion (Reracking Project) as of 10/05/95 | 10/2/1995 | Potential for confusion of issues under Rule 403. |
| 361 | PDCP0014336, PDCP0014340 | PDCP0014337, PDCP0014341 | Letter from Beth A. Tomasoni (DOJ) To Judith L. Sellers (PG&E) Re Reinstatement of DCS nos 98-3503-4402-01 and 003503-4402-01 dated 11/24/1992 and approval of the DCSs with DSC Nos the same but dated 07/17/1995 and 06/08/1994 respectively with attachment | 10/6/1995 | PX240 |
| 362 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 363 | PDCP0008335 | PDCP0008569 | Memorandum From R&DS - Nuclear Engineering To Various Re Reracking Feasibility Study with attachment of "A Critical Appraisal of Technical Issues Pertaining to Reracking Diablo Canyon Units 1 & 2 Spent Fuel Pools" prepared by Holtec International | 10/11/1995 | Potential for confusion of issues under Rule 403. Hearsay. |
| 364 | | | Withdrawn | | |
| 365 | | | Withdrawn | | |
| 366 | PHBP0029915 | PHBP0029966 | Executive Summary | 10/26/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 367 | PHBP0022245 | PHBP0022250 | Dismantlement Options | 10/31/1995 | Potential for confusion of issues under Rule 403. Hearsay. |
| 368 | PPGE0020476 | PPGE0020477 | Email RE: SLO HLW update | 11/1/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 369 | PPGE0020447 | PPGE0020451 | Email to various including Lawrence Womack and William Stock RE: COG Concept Plan Process - draft | 11/17/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 370 | | | Withdrawn | | |
| 371 | PHBP0023410 | PHBP0023412 | Email from David Sokolsky to Womack, et al., RE: Minutes of HBPP Decommissioning Meeting held November 21, 1995 | 12/6/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 372 | | | Withdrawn | 12/11/1995 | |
| 373 | PHBP0004805 | PHBP0004806 | Letter from K.P. Singh (Holtec) to Ed Kahler (PGE) RE: Defueling the Humboldt Bay spent fuel pool and storing in multipurpose canisters | 12/22/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 374 | PHBP0023379 | PHBP0023382 | Email to Womack and various from David Sokolsky RE: HBPP Meeting Minutes regarding the December 11, 1995 HBPP dismantlement feasibility meeting in San Ramon | 12/27/1995 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 375 | PPGE0011523 | PPGE0011534 | Memo from Wendell Chino to the Board of Managers re: Meeting held in Las Vegas dated December 12 | 12/27/1995 | Hearsay. |
| 376 | | | Withdrawn | | |
| 377 | PPGE0007054 | PPGE0007070 | Letter from Robert Hendrix to Board of Supervisors RE: Response to Board Referral on the Regulation of the Transportation of Spent Nuclear Fuel with attachments | 1/23/1996 | Not relevant. Hearsay. |
| 378 | PPGE0052670 | PPGE0052670 | Email From Pat To Gregory Rueger Re SLO/SB Board of Sups Spent Fuel items | 1/23/1996 | Not relevant. Hearsay. |
| 379 | PHBP0023422 | PHBP0023422 | Email RE: Holtec not happy with HI-STORM provision in Contract | 1/25/1996 | Not relevant. Hearsay. |
| 380 | | | Withdrawn | | |
| 381 | PHBP0004752 | PHBP0004752 | Email from Ed Khaler to various RE: conversation with Allan Soler | 1/30/1996 | Not relevant. Hearsay. |
| 382 | PHBP0004794 | PHBP0004797 | Alternative Recommendations for the Dismantlement of HBPP | 2/8/1996 | Not relevant. Hearsay. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 383 | PDCP0030853 | PDCP0030854 | Letter from Rueger, Gregory M. (PGE) to Laurent, Laurence (Chairman, San Luis Obispo County Board of Supervisors) Re Not Support Senate Bill 544 Re Transportation of Radioactive Waste | 3/4/1996 | Potential for confusion of issues under Rule 403. |
| 384 | PPGE0020383 | PPGE0020384 | Email to James Shiffer et al. from Pat Mullen re: San Luis Obispo and position on developing the process and "concept plan" for spent fuel transportation | 3/6/1996 | Not relevant. Potential for confusion of issues under Rule 403. |
| 385 | PDCP0000730 | PDCP0000733 | On-Site Spent Fuel Storage Expansion Project - Wet Storage Expansion Team | 3/8/1996 | Not relevant. Hearsay. |
| 386 | PPGE0013443 | PPGE0013445 | Copy of the letter sent to Senator Feinstein urging support for S 1271 | 4/25/1996 | None. |
| 387 | PHBP0004739 | PHBP0004739 | Email to Tom Moulia RE: FYI HBPP Decommissioning plan | 6/4/1996 | Not relevant. Potential for confusion of issues under Rule 403. |
| 388 | PHBP0032260 | PHBP0032268 | Email to Julia from Bob Kapus RE HPP Files | 6/6/1996 | None. |
| 389 | PHBP0005043 | PHBP0005063 | Email RE: attached UPC briefing book | 6/14/1996 | Potential for confusion of issues under Rule 403. Hearsay. |
| 390 | PHBP0005064 | PHBP0005080 | Email regarding attachments for the UPC briefing book. | 6/14/1996 | Potential for confusion of issues under Rule 403. Hearsay. |
| 391 | | | Withdrawn | | |
| 392 | PHBP0004703 | PHBP0004720 | Humboldt Bay Power Plant Nuclear Unit 3 Decommissioning PG&E Utility Policy Committee Briefing Book, Draft | 6/24/1996 | Potential for confusion of issues under Rule 403. Hearsay. |
| 393 | PHBP0004721 | PHBP0004729 | Safestor Decommissioning Plan for the Humboldt Bay Power Plant Unit 3 with Marginalia | 6/27/1996 | Potential for confusion of issues under Rule 403. Hearsay. |
| 394 | | | Withdrawn | | |
| 395 | | | Withdrawn | | |
| 396 | PHBP0032175 | PHBP0032206 | Humboldt Bay Power Plant Nuclear Unit 3 Decommissioning PG&E Utility Policy Committee Briefing Book, Draft | 7/15/1996 | Potential for confusion of issues under Rule 403. Hearsay. |
| 397 | PDCP0000833 | PDCP0000847 | Email to Raymond Thierry, William Stock et. al from Jose Lemus RE: attached preliminary draft of the updated spent fuel analysis for review and approval | 8/9/1996 | Potential for confusion of issues under Rule 403. Hearsay. |
| 398 | | | Withdrawn | | |
| 399 | PPGE0002829 | PPGE0002832 | Spent Fuel Management Strategy Update Tabulation of Issues and Assumptions | 8/27/1996 | Potential for confusion of issues under Rule 403. Hearsay. |
| 400 | PPGE0006492 | PPGE0006513 | Memorandum to various from Gregory Rueger, Senior VP and General Manager-Nuclear Power Generation, RE: Spent Fuel Management | 8/27/1996 | PX540 |
| 401 | CTR0020138 | CTR0020200 | 1995 Acceptance Priority Ranking and Annual Capacity Report | Sep-96 | Not relevant. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 402 | PHBP0004968 | PHBP0004972 | Humboldt Bay Power Plant Unit 3 Decommissioning/Dismantlement Project Reimbursable Trust Fund Project Submitted to the Utility Policy Committee for Approval at its Meeting on September 3, 1996 | 9/3/1996 | Not relevant. Hearsay |
| 403 | PPGE0002826 | PPGE0002847 | Memo from Gregory M Rueger to Lee Callaway, Robert D Testa; Lawrence F Womack, Shawn E Cooper, David L Duke, Raymond Thierry, Christopher Warner RE: Spent Fuel Management with attachments | 9/4/1996 | None. |
| 404 | YDK022943 | YDK022943 | Letter from Yankee Atomic Electric Company, R. Grube, to DOE, Office of Civilian Radioactive Waste Management, L. Barrett re: meeting with Yankee Atomic on 9/17/96 | 9/25/1996 | None. |
| 405 | | | Withdrawn | | |
| 406 | PHBP0000847 | PHBP0000847 | Letter from Beth Tomasoni to Judith Sellers re: Pacific Gas and Electric Company Contract Number 83NE44402 | 12/17/1996 | Rule 408 limitation on effect. |
| 407 | PDCP0000780 | PDCP0000784 | Spent Fuel Management Strategy Update Tabulation of Issues and Strategy Updates | 1/7/1997 | None. |
| 408 | PDCP0031078 | PDCP0031090 | PG&E Memorandum from Vice President - Nuclear Technical Services to Various re: February 18 Workshop | 2/4/1997 | Not relevant. Potential for confusion of issues under Rule 403. |
| 409 | PXE0010043 | PXE0010059 | NAC International S/T Storage Casks - By Ivan Stuart Contained In Monograph On Spent Nuclear Fuel Storage Technologies, Edited By E.R. Johnson And P.M. Severoton | Mar-97 | Hearsay. |
| 410 | PXE0010034 | PXE0010042 | Westinghouse MC-10 Spent Fuel Storage Cask - By Hugh M. Costello Contained in Monograph On Spent Nuclear Fuel Storage Technologies, Edited E.R. Johnson Adn P. M. Severoton | Mar-97 | Hearsay. |
| 411 | PHBP0075215 | PHBP0075223 | Letter to Beth Tomasoni (DOE) from Christopher Warner (PG&E) RE: Pacific Gas and Electric Company, Contract Number 83NE4402 | 3/14/1997 | PX256. Rule 408 limitation on effect |
| 412 | | | Withdrawn | | |
| 413 | PHBP0004310 | PHBP0004416 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3 | 4/1/1997 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 414 | | | Withdrawn | | |
| 415 | PDCP0002131 | PDCP0002136 | Email from MGS1@ENGPRO@NTS to eds1 Re FYI: SFP Cooling System Evaluation with attachment of the Executive Summary - Reracking Impact On SFP Cooling | 4/15/1997 | Not relevant. Potential for confusion of issues under Rule 403. |
| 416 | | | Withdrawn | | |
| 417 | | | Withdrawn | | |
| 418 | PHBP0087363 | PHBP0087368 | PG&E: Humboldt Bay Power Plant Unit 3 Decommissioning Activities | 4/22/1997 | Not relevant. Potential for confusion of issues under Rule 403. |
| 419 | PPGE0057533 | PPGE0057538 | Email From Alec Arago To Lawrence Womack et al Re: HBPP Key Messages and Questions With List Attached | 4/29/1997 | Not relevant. Hearsay. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 420 | PHBP0065825 | PHBP0065826 | Email Re HBPP Key Messages | 5/2/1997 | Not relevant. Potential for confusion of issues under Rule 403. |
| 421 | PHBP0021013 | PHBP0021014 | Email to Lawrence F. Womack RE: Humboldt Action Items | 5/5/1997 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 422 | | | Withdrawn | | |
| 423 | PHBP0000269 | PHBP0000294 | Letter from Beth Tomasoni to Judith L. Sellers Re: Spent Nuclear Fuel Verification Plan Revision (0) with a copy of the SNF Verification Plan attached | 5/19/1997 | None. |
| 424 | | | Withdrawn | | |
| 425 | PDCP0034491 | PDCP0034492 | Letter From Michael O. Levitt (Governor of Utah) To Shirley Ann Jackson (Chair of the NRC) Re: His Opposition To The Siting Of A Temporary Storage Facility For High Level Nuclear Waste Within The State Of Utah | 5/19/1997 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 426 | | | Withdrawn | | |
| 427 | PHBP0000859 | PHBP0000884 | Letter from Beth Tomasoni to Judith Sellers re: Summary of Comments and Responses to the Departments December 17 1996 Letter of Contract Holders | 6/3/1997 | PX261 |
| 428 | PPGE0050508 | PPGE0050509 | Letter From John D. Parkyn To NRC Re Private Fuel Storage Facility Independent Spent Fuel Storage Installation Application For 10 C F R Part 72 License Docket No 72-22 | 6/20/1997 | Not relevant. Hearsay. |
| 429 | PHBP0031205 | PHBP0031281 | Humboldt Bay Power Plant Decommissioning Cost Study (TLG) | Jul-97 | Not relevant. Hearsay. |
| 430 | PDCP0033358 | PDCP0033486 | Decommissioning Cost Estimate for the Diablo Canyon Power Plant Units 1 and 2 Document No P01-1252-002 | Jul-97 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 431 | PHBP0087370 | PHBP0087372 | Letter To Kevin P. Coughlin Re Protests from TURN and the Redwood Alliance Advice 1678-E Humboldt Bay Decommissioning Trust Funds | 7/14/1997 | Hearsay. |
| 432 | | | Withdrawn | | |
| 433 | PDCP0034583 | PDCP0034585 | Policy Resolution 97-007 Of the Western Governors' Association Re Private Storage Of Commercial Spent Nuclear Fuel | 7/30/1997 | Not relevant. Hearsay. |
| 434 | PDCP0000764 | PDCP0000766 | Email from MGS1@ENGPROJ@NTS To eds1 Re FYI: Input for DCT Re:Budget | 8/1/1997 | Not relevant. Hearsay. |
| 435 | PHBP0075252 | PHBP0075254 | Letter From Christopher J. Warner To Beth A. Tomasoni Re Pacific and Electric Company, Contract Number 83NE44402 | 8/4/1997 | None. |
| 436 | | | Withdrawn | | |
| 437 | PHBP0021040 | PHBP0021045 | Humboldt Bay Unit 3 Decommissioning Alternatives | 10/1/1997 | Not relevant. Hearsay. |
| 438 | | | Withdrawn | | |
| 439 | | | Withdrawn | | |
| 440 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 441 | PPGE0040460 | PPGE0040460 | HLW Meeting Minutes/Agenda 11/4/1997 On Dry Fuel Storage | 11/4/1997 | Not relevant. Hearsay. |
| 442 | PHBP0060135 | PHBP0060151 | Post-Shutdown Decommissioning Activities Report – HBPP Unit 3 | 11/6/1997 | Not relevant. Hearsay. |
| 443 | PHBP0060435 | PHBP0060435 | Email from Kapus, Bob to Rasmussen, Pete G Re Replacement of Vent Stack Unit 3 as Dismantlement Cost | 11/19/1997 | Not relevant. Hearsay. |
| 444 | PHBP0065503 | PHBP0065507 | Draft HBPP Strategic Plan | 11/25/1997 | Not relevant. Hearsay. |
| 445 | PHBP0022662 | PHBP0022751 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3 | Dec-97 | Not relevant. |
| 446 | PHBP0013450 | PHBP0013537 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3 | Dec-97 | Not relevant. |
| 447 | PHBP0000496, PHBP0000503 | PHBP0000501, PHBP0000513 | Public Utilities Commission of the State of California Resolution: PG&E requests approval of its plan to begin drawing upon the Humboldt Bay Decommissioning Trust Funds to finance three projects leading to decomissioning of HBPP | 12/3/1997 | Not relevant. Hearsay. |
| 448 | PHBP0000894 | PHBP0000894 | Letter from Beth Tomasoni to Judith Sellers re: Court of Appeals Ruling that the Remedial Scheme in the Contract is adequate for addressing DOEs delay. | 12/10/1997 | None. |
| 449 | | | Withdrawn | | |
| 450 | PHBP0029567 | PHBP0029570 | Humboldt Bay Unit 3 Decommissioning 1998 Action Plan Status from 12/19/1997 Meeting | 12/19/1997 | Not relevant. Hearsay. |
| 451 | | | Withdrawn | | |
| 452 | PPGE0006886 | PPGE0006888 | Email from Mark Smith to various including RE: DCPP ISFSI Project Meeting | 1/8/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 453 | | | Withdrawn | | |
| 454 | | | Withdrawn | | |
| 455 | PDCP0029193, PHBP0006282 | PDCP0029193, PHBP0006284 | Email exchange From Patricia Melendres-Keller to Bruce Patton cc Lawrence Womack Re FYI High Level Waste Retreat with attachments including the summary of a meeting | 1/16/1998 | Not relevant. Hearsay. |
| 456 | PHBP0021046 | PHBP0021049 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Boards of Directors of PG&E Corporation and Pacific Gas and Electric Company for Approval at Their Meeting on January 21 1998 | 1/21/1998 | PX272 |
| 457 | PPGE0006883 | PPGE0006885 | Email from Mark Smith to various RE: DCPP ISFSI Meeting with attached meeting minutes | 1/28/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 458 | | | Withdrawn | | |
| 459 | PPGE0006477 | PPGE0006482 | Questions and Answer Related to On-site Spent Fuel Storage at Diablo Canyon | 2/5/1998 | Not relevant. Hearsay. |
| 460 | | | Withdrawn | | |
| 461 | PPGE0007077 | PPGE0007077 | Email from Bruce Patton to Various RE: HLW Retreat Preparation | 2/11/1998 | Not relevant. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 462 | PPGE0055929 | PPGE0055937 | PG&E Memo from Bill Stock to Larry Womack, et al., attaching a copy of the June, 1995, Management Committee briefing package on high level waste with marginalia | 2/12/1998 | Hearsay re marginalia. |
| 463 | PDCP0009254 | PDCP0009254 | Email from Bruce Patton to Various including Lloyd Cluff, Lawrence Womack, David Sokolsky, and Robert Kapus RE: HLW Meeting | 2/25/1998 | Not relevant. Hearsay. |
| 464 | PHBP0004008 | PHBP0004014 | Memo from Rob White, Bill Page, Woody Savage, and Norm Abrahamson to Bruce Patton re: DCPP Dry Cask Site Investigation Work Plan with attachment Diablo Canyon Power Plant Seismic Velocity Investigation for Dry Cask Spent Fuel Facility Work Plan | 2/27/1998 | PX274 |
| 465 | | | Withdrawn | | |
| 466 | | | Withdrawn | | |
| 467 | | | Withdrawn | | |
| 468 | | | Withdrawn | | |
| 469 | PPGE0051100 | PPGE0051104 | Licensing Action Plan Dry Cask Spent Fuel Storage Option Humboldt Bay Power Plant Unit 3 | 3/3/1998 | Hearsay. |
| 470 | PHBP0006282 | PHBP0006287 | Email from Bruce Patton to Various RE: Minutes HLW/3/3/1998 Meeting | 3/5/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 471 | PDCP0028776 | PDCP0028776 | Telecon Notes PG&E/Holtec March 13 1998 | 3/13/1998 | Not relevant. Hearsay. |
| 472 | PHBP0006279 | PHBP0006279 | Proposed Addition to the Long Term Plan (LTP) High Level Waste Long Term Storage | 3/24/1998 | Potential for confusion of issues under Rule 403. |
| 473 | | | Withdrawn | | |
| 474 | | | Withdrawn | | |
| 475 | PDCP0004641 | PDCP0004641 | PG&E - Diablo Canyon & Humboldt Bay High Level Waste Project Overview PG&E Licensing Schedule | 4/3/1998 | Potential for confusion of issues under Rule 403. Hearsay. |
| 476 | PHBP0019076 | PHBP0019083 | Humboldt Bay Power Plant Unit 3 Stack Removal Project Meeting Agenda April 6-8, 1998 | 4/6/1998 | Potential for confusion of issues under Rule 403. Hearsay. |
| 477 | PHBP0028730 | PHBP0028745 | Preliminary Schedule - Obtaining a HBPP Independent Spent Fuel Storage Installation License□Wathen, John | 4/20/1998 | PX275 |
| 478 | PDCP0028773 | PDCP0028775 | Issues for April 29 1998 Public Meeting | 4/29/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 479 | PHBP0054819 | PHBP0054830 | NRC/PG&E/Public Meeting PSDAR Review | 4/29/1998 | Hearsay. Document appears to be incomplete. |
| 480 | | | Withdrawn | | |
| 481 | PHBP0073577 | PHBP0073651 | Holtec International letter to Mr. Delligatti from Joy Russell with attached report | 5/1/1998 | Potential for confusion of issues under Rule 403. Hearsay. |
| 482 | | | Withdrawn | | |
| 483 | PHBP0058889 | PHBP0058891 | Email to Lawrence Womack from Bruce Patton RE: HLW Summary Schedule | 5/8/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 484 | PDCP0030010 | PDCP0030010 | E-mail from Bruce Patton to Lawrence Womack, Robert Kapus, et al re: HLW Committee Minutes | 5/8/1998 | Potential for confusion of issues under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 485 | PHBP0028241 | PHBP0028242 | PG&E High Level Waste Summary Schedule Diablo Canyon & Humboldt Bay | 5/12/1998 | Potential for confusion of issues under Rule 403. Hearsay. |
| 486 | PDCP0017796 | PDCP0017801 | Questions and Answer related to On-Site Spent Fuel Storage at Diablo Canyon Draft 02/05/1998 | 2/5/1998 | Potential for confusion of issues under Rule 403. Hearsay. |
| 487 | | | Withdrawn | | |
| 488 | | | Withdrawn | | |
| 489 | PDCP0004639 | PDCP0004640 | PG&E High Level Waste Summary Schedule Diablo Canyon & Humboldt Bay | 5/22/1998 | Potential for confusion of issues under Rule 403. Hearsay. |
| 490 | PHBP0083325 | PHBP0083363 | Results of Operations Report for Pacific Gas and Electric Company General Rate Case Test Year 1999 Application No 97-12-020 | 6/1/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 491 | CPC0370001 | CPC0370139 | Direct Testimony of Dr. Bradford Cornell And Simon M. Cheng, CFA | 6/8/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 492 | PDCP0028796 | PDCP0028796 | High Level Waste Committee Agenda | 6/9/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 493 | PDCP0041916 | PDCP0041925 | Preliminary PG&E Licensing Schedule DCPP & For Discussion Only ISFSI Licensing Schedule for HBPP | No date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 494 | PHBP0028653 | PHBP0028685 | PG&E Meeting with the NRC | 6/17/1998 | None. |
| 495 | PHBP0087213 | PHBP0087214 | Email From Roger Johnson and Christopher Warner To Various People Re NRC/PG&E 6/17/98 Meeting Minutes | 6/25/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 496 | PPGE0007090 □ PPGE0007090 | PPGE0007095 □ PPGE0007090 | Email from Roger Johnson to Richard Locke with marginalia and attachment RE: NRC/PG&E 6/17/98 Meeting Minutes | 6/25/1998 | Not relevant. Hearsay. |
| 497 | | | Withdrawn | | |
| 498 | PPGE0007096 | PPGE0007099 | Email From Robert White Re Technical Review Board responses to PG&E questions raised at Diablo Canyon Power Plant Dry Cask Investigation Technical Review Board Meeting held 06/12/1998 | 6/29/1998 | Not relevant. Hearsay. |
| 499 | | | Withdrawn | | |
| 500 | PPGE0007106 | PPGE0007106 | Email from Roger Johnson re Meeting for the Licensing Subcommittee | 7/15/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 501 | PPGE0007112 | PPGE0007113 | Email from A.C. Bangert to William Stock, Bruce Patton, Lawrence Womack cc: Richard Locke RE:Dry Storage vs. Wet Storage with attachment regarding subjective reasons for choosing dry storage over wet storage | 7/24/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 502 | PHBP0028631 | PHBP0028631 | E-mail from Roger Johnson to Terence Grebel re: Onsite Licensing support HBPP ISFSI | 7/29/1998 | None. |
| 503 | PHBP0028749 | PHBP0028752 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon & Humboldt Bay Rev. B | 8/1/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 504 | PHBP0030136 | PHBP0030198 | Decommissioning study for the Humboldt Bay Power Plant Unit 3 | Aug-88 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 505 | | | Withdrawn | | |
| 506 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 507 | CPC0290002 | CPC0290244 | PG&E 1999 Test Year - Rebuttal Testimony - Administrative And General Expense And Cost Issues (CPUC A 97-12-020 Exhibit 26) | 8/10/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 508 | | | Withdrawn | | |
| 509 | CPC0300002 | CPC0300099 | PG&E Co 1999 Test Year - Rebuttal Testimony - Capital-Related Issues (97-12-020) | 8/10/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 510 | PHBP0029554 | PHBP0029561 | Application of PG&E for Authority Among Other Things to Increase Rates and Changes for Electric and Gas Service Effective on January 1 1999 (U 39 M) | 8/12/1998 | Bates range does not appear to match description. |
| 511 | PHBP0078628 | PHBP0078628 | Geosciences Department Long Term Seismic Program #2004799 1999 Request for Funding | 8/26/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 512 | | | Withdrawn | | |
| 513 | PDCP0004631 | PDCP0004638 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon & Humboldt Bay | 9/14/1998 | |
| 514 | | | Withdrawn | | |
| 515 | | | Withdrawn | | |
| 516 | PDCP0028288 | PDCP0028289 | DCPP Dry Cask Storage Phases | 10/1/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 517 | CPC0370140 | CPC0370325 | Transcript of Proceeding Before the CPUC Re The application of PG&E to Increase Rates (97-12-020) And the Investigation Into The Reasonableness Of Expenses of PG&E's Hydroelectric Project (97-11-026) | 10/1/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 518 | | | Withdrawn | | |
| 519 | | | Withdrawn | | |
| 520 | | | Withdrawn | | |
| 521 | PHBP0006114 | PHBP0006121 | Licensing On Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon with marginalia | Nov-98 | Potential for confusion of issues under Rule 403. Hearsay. |
| 0521A | PDCP0030807 | PDCP0030817 | PG&E Paper re: Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon, Project Submitted to the Management Committee PG&E for Approval at Its Meeting on February XX 1999 | Feb-99 | Potential for confusion of issues under Rule 403. Hearsay. |
| 0521B | PDCP0016140 | PDCP0016150 | PG&E Nuclear Power Generation paper: Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon, Project Submitted to the Management Committee, PG&E, for Approval at its Meeting on March 23, 1999 | 2/17/1999 | Potential for confusion of issues under Rule 403. Hearsay. |
| 0521C | PDCP0017898 | PDCP0017907 | Licensing On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Project Submitted to the Management Committee Pacific Gas and Electric Company for Approval at its Meeting on March 23, 1999 | 3/23/1999 | Potential for confusion of issues under Rule 403. Hearsay. |
| 0521D | PDCP0003700 | PDCP0003712 | Memo from Michael Rescoe to Robert Glynn, Jr. re: Dry Storage Canyon | 4/27/1999 | Bates range does not appear to match description. Authentication |
| 522 | PDCP0003693 | PDCP0003697 | Draft 11/08/1998 Questions and Answers Regarding Additional Spent Fuel Storage | 11/9/1998 | Potential for confusion of issues under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 523 | | | Withdrawn | | |
| 524 | PHBP0009080 | PHBP0009082 | November 17, 1998 Meeting PG&E/NRC (Spent Fuel Project Office) AGENDA | 11/17/1998 | Potential for confusion of issues under Rule 403. Hearsay. |
| 525 | PDCP0005356 | PDCP0005356 | Email From Bruce Patton To Edwin Kahler Re: ISFSI Engineering Scoping Meeting | 11/20/1998 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 526 | | | Withdrawn | | |
| 527 | | | Withdrawn | | |
| 528 | | | Withdrawn | | |
| 529 | PHBP0021407 | PHBP0021413 | Email from Harold Carden to Robert Kapus RE: Overview Presentation for Management Committee members with attached first draft summary presentation | 1/19/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 530 | | | Renumbered at 521A | | |
| 531 | | | Withdrawn | | |
| 532 | PPGE0006491 | PPGE0006491 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon Rev. C | 2/12/1999 | Potential for confusion of issues under Rule 403. Hearsay. |
| 533 | PHBP0057008 | PHBP0057009 | Memo from VP-Nuclear Technical Services to Various re: Accurate Cost Accounting - HBPP and DCPP | 2/17/1999 | |
| 534 | | | Renumbered at 521B | | None. |
| 535 | PDCP0034189 | PDCP0034328 | Letter From John D. Parkyn (Private Fuel Storage, LLC) To Director, Office of Nuclear Material Safety and Safeguards, NRC With Attachment of Private Fuel Storage's Responses To The EIS Request For Additional Information | 2/18/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 536 | | | Withdrawn | | |
| 537 | | | Renumbered at 521C | | |
| 538 | | | Withdrawn | | |
| 539 | PHBP0007613 | PHBP0007631 | ISFSI Licensing and Design Project Charter, Draft | 4/9/1999 | None. |
| 540 | | | Withdrawn | | |
| 541 | PHBP0011728 | PHBP0011760 | ISFSI Licensing Project Status Meeting with marginalia | 4/14/1999 | Hearsay |
| 542 | PPGE0039888 | PPGE0039888 | Memo From Tom Hill To Chris Warner Re Concerns about the Amendments to H R 45 with marginalia | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 543 | PHBP0007504 | PHBP0007517 | ISFSI Licensing Project Status Meeting 04/14/1999 Presentation with marginalia | 4/14/1999 | Potential for confusion of issues under Rule 403. Hearsay. |
| 544 | PDCP0041728 | PDCP0041730 | Email Exchange From Richard Klimczak; Bruce Patton To Bruce Patton; Rich Hagler; Jearl Stickland ; et al Re FW: DCPP Dry Cask Project Agreement | 4/15/1999 | Potential for confusion of issues under Rule 403. Hearsay. |
| 545 | PDCP0004133 | PDCP0004134 | Memo from Geosciences to DCPP Plant Management re: DCPP Dry Cask Site Investigation Report | 4/14/1999 | Potential for confusion of issues under Rule 403. Hearsay. |
| 546 | PHBP0000306 | PHBP0000306 | Meeting Minutes Disposal of Fuel at HBPP Priority Ranking by the Doe Issue of Changing Our Ranking for 140 Assemblies for Pacific Gas and Electric Company Humboldt Bay Power Plant | 4/22/1999 | PX287 |
| 547 | PHBP0008983 | PHBP0008996 | PG&E Meeting with the NRC HBPP and DCPP Dry Cask Storage | 4/22/1999 | Not relevant. Potential for confusion of issues under Rule 403. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 548 | PDCP0004687 | PDCP0004688 | Memo from Project Manager, HBPP ISFSI Licensing and Design to Vice President, Nuclear Technical Services re: Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP | 4/27/1999 | None. |
| 549 | | | Withdrawn | | |
| 550 | PHBP0029303 | PHBP0029305 | Job Estimate for the Design of an ISFSI at Humboldt Bay | 4/27/1999 | None. |
| 551 | PHBP0064854 | PHBP0064878 | Draft Nuclear Power Generation Source Selection Plan Dry Cask Storage Systems for DCPP & HBPP with marginalia | 4/27/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 552 | | | Withdrawn | | |
| 553 | | | Withdrawn | | |
| 554 | PHBP0033298 | PHBP0033305 | Meeting between Humboldt Bay PP and the Department of Energy Agenda | 4/27/1999 | None. |
| 555 | | | Renumbered at 521D | | |
| 556 | | | Withdrawn | | |
| 557 | | | Withdrawn | | |
| 558 | PPGE0020745 | PPGE0020829 | Draft survey for spent fuel management | 4/28/1999 | Not relevant. Hearsay. |
| 559 | PHBP0007302 | PHBP0007322 | Memorandum to Various including Larry Pulley cc: LM Womack from R.B. Willis RE: HBPP ISFSI Licensing and Design Project Charter | 4/28/1999 | PX288 |
| 560 | PHBP0007650 | PHBP0007662 | Email from John Wathen to Robert White, Gary Meneghin et al re: HBPP ISFSI Schedules | 4/29/1999 | Not relevant. Potential for confusion of issues under Rule 403. |
| 561 | | | Withdrawn | | |
| 562 | PHBP0000256 | PHBP0000259 | Email Exchange between Roger Johnson and Roy Wills, D. Sokolsky, W. George, G. Thomas, T. Moulia RE The need to meet with the DOE and Re Transmittal Draft B Of DCM S-42C, "Dry Cask Storage System" With Marginalia | 5/7/1999 | Not relevant. |
| 563 | | | Withdrawn | | |
| 564 | | | Withdrawn | | |
| 565 | | | Withdrawn | | |
| 566 | PHBP0001119 | PHBP0001145 | HBPP ISFSI Licensing Report Submittal (Revised 6/15/99) EVR SAR & RFP Schedules Base Line Schedule Rev 0 | 6/16/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 567 | PDCP0030989 | PDCP0031005 | Email from Schubert, Frank (GCSAC) to Hobson, Missie Re Communications Plan with Attached PG&E's Phase One Communications Plan and Executive Summary for Nuclear Fuel Storage at Diablo Canyon | 6/21/1999 | Not relevant. Potential for confusion of issues under Rule 403. |
| 568 | PHBP0049533 | PHBP0049533 | E-mail from Robert Kapus to Peter Rynning re: Schedule Updates/Corrections | 6/24/1999 | Potential for confusion of issues under Rule 403. |
| 569 | PHBP0029313 | PHBP0029314 | Memo from Project Manager, HBPP ISFSI Licensing and Design to Vice President, Nuclear Technical Services re: Third Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI at HBPP | 6/25/1999 | PX292 |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 570 | PHBP0007374 | PHBP0007374 | Proposed Agenda Humboldt Bay ISFSI Technical Review Board Meeting July 1 and 2 1999 Humboldt Bay Power Plant Eureka | 7/1/1999 | Not relevant. Potential for confusion of issues under Rule 403. |
| 571 | | | Withdrawn | | |
| 572 | PHBP0028248, PHBP0061174 | PHBP0028248, PHBP0061184 | Email from Roger Johnson, to Roy Willis, David Sokolsky, Mark Smith re: DOE Telecon - 7/8/99 | 7/8/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 573 | PHBP0001313 | PHBP0001336 | E-mail from Roger Johnson to Mark Somerville, Timothy Blake et al re: ISFSI Work Package Assignments and Schedules | 7/8/1999 | None. |
| 574 | | | Withdrawn | | |
| 575 | | | Withdrawn | | |
| 576 | PHBP0011762 | PHBP0011766 | Humboldt Bay Power Plant Community Advisory Board Discussion on Dry Storage of Used Nuclear Fuel | 7/22/1999 | Not relevant. Potential for confusion of issues under Rule 403. |
| 577 | | | Withdrawn | | |
| 578 | PHBP0007345 | PHBP0007347 | Humboldt Bay Independent Spent Fuel Storage Installation Environmental Report, Draft 1 with marginalia | 7/26/1999 | Potential for confusion of issues under Rule 403. Hearsay. |
| 579 | PDCP0004698 | PDCP0004698 | Memo from Senior Vice President & General Manager to President & CEO Licensing & Design of Dry Cask Storage at HBPP | 7/27/1999 | None. |
| 580 | PDCP0004696 | PDCP0004697 | Memo From Roy Willis To Lawrence Womack Re Fourth Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI AT HBPP | 7/30/1999 | PX294 |
| 581 | PHBP0063025 | PHBP0063029 | Humboldt Bay Power Plant Unit 3 ISFSI Dry Cask Storage Project, Environmental Permitting Work Scope with marginalia | Aug-99 | Potential for confusion of issues under Rule 403. Hearsay. |
| 582 | | | Withdrawn | | |
| 583 | | | Withdrawn | 8/3/1999 | |
| 584 | PHBP0033242 | PHBP0033244 | PG&E: 9.3 Equipment Transportation | 8/4/1999 | Not relevant. Hearsay. |
| 585 | | | Withdrawn | | |
| 586 | PHBP0001008 | PHBP0001033 | HBPP ISFSI Licensing Report Submittal (Revised 6/15/99) EVR SAR & RFP Schedules Base Line Schedule Rev 0 | 6/15/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 587 | PHBP0014927 | PHBP0014928 | Email From Lawrence Womack To Harry Phillips, Bruce Patton, Roy Willis Re FW: HBPP Used Fuel Storage Licensing Costs | 8/17/1999 | None. |
| 588 | PHBP0007470 | PHBP0007475 | HBPP ISFSI Licensing Schedule EVR SAR RFP Schedules Rev 1 (Updated 8/12/99) | 8/12/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 589 | PHBP0033501 | PHBP0033501 | Project Status Report Dry Cask Storage - HBPP & DCPP | 8/19/1999 | Potential for confusion of issues under Rule 403. |
| 590 | PHBP0007251 | PHBP0007252 | Email From Roy Willis, Harry Phillips To NPG HBPP Employees; NPG ISFSI Re HBPP ISFSI Project Status | 8/19/1999 | PX295 |
| 591 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 592 | PHBP0056904 | PHBP0056904 | Store Fuel Status Chart Rev-11 | 2/7/2000 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 593 | PPGE0012041 | PPGE0012078 | Appendix 3 Spent Fuel Parameters Humboldt Bay Power Plant | 9/13/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 594 | PDCP0004699 | PDCP0004700 | Memo From Roy B. Willis To Lawrence Womack Re Fifth Request to Continue Expenditures | 9/30/1999 | PX298 |
| 595 | | | Withdrawn | | |
| 596 | PHBP0029336 | PHBP0029336 | Email from Thomas Moulia to Roy Willis re: HBPP Dry Storage Project Funding | 10/18/1999 | None. |
| 597 | | | Withdrawn | | |
| 598 | PDCP0004702 | PDCP0004702 | Memorandum From Project Manager, HBBPP OSFSI Licensing & Design To Vice President, Nuclear Technical Services Re Authorization to proceed under a Job Estimate | 11/5/1999 | PX300 |
| 599 | PHBP0075340 | PHBP0075340 | Meeting Between Humboldt Bay PP and The Department of Energy Agenda with marginalia | 11/9/1999 | None. |
| 600 | | | Withdrawn | | |
| 601 | PHBP0033306, PHBP0068469 | PHBP0033315, PHBP0068478 | Draft DOE Meeting Minutes of November 9, 1999 | 11/9/1999 | PX563 |
| 602 | | | Withdrawn | | |
| 603 | PHBP0009108 | PHBP0009121 | NRC/PG&E Communications Meeting | 11/10/1999 | None. |
| 604 | PHBP0000948 | PHBP0000974 | HBPP Licensing Report Submittal (Updated 11/10/99), Combined EVR, SAR & RFP Schedules: Rev. 2 | 11/10/1999 | None. |
| 605 | PHBP0000229 | PHBP0000238 | Draft DOE Meeting Minutes of November 11, 1999 and Meeting Between Humboldt Bay PP and The Department of Energy Agenda with marginalia | 11/11/1999 | PX301 |
| 606 | | | Withdrawn | | |
| 607 | PHBP0029521 | PHBP0029525 | Pacific Gas and Electric Company Humboldt Nuclear Decommissioning Facility Decommissioning Timeline, Draft For Comment Only | Dec-99 | Potential for confusion of issues under Rule 403. Hearsay. |
| 608 | PHBP0020936 | PHBP0020983 | Pacific Gas and Electric Company Humboldt Nuclear Decommissioning Facility Dismantlement Plan 2003 Safstor | Dec-99 | PX564 |
| 609 | | | Withdrawn | | |
| 610 | | | Withdrawn | | |
| 611 | PHBP0059612 | PHBP0059612 | Graphs of HBPP ISFSI SAR-ER Completion and Monthly HBPP ISFSI SAR-ER Plan | | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 612 | PHBP0029863 | PHBP0029867 | Humboldt Bay Power Plant Schedule and YTD Progress 2000 PIP Objectives (with marginalia) | 12/13/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 613 | PHBP0061270 | PHBP0061275 | Pacific Gas & Electric Company Humboldt Bay Power Plant (HBPP) Nuclear Quality Services Assessment HBPP Assessment of ISFSI Site-4 (alternate) Investigation Assessment EDMS Number 993370028 | 12/16/1999 | None. |
| 614 | | | Memorandum From James R. Hall, Project Manager To Susan F. Shankman Re Summary Of The November 10, 1999, Meeting Between The Nuclear Regulatory Commission Staff And Pacific Gas And Electric Company (TAC NO. L23001) with attachments 1 and 2 | 12/16/1999 | Hearsay. Authentication as to attachments. |
| 615 | PDCP0029829 | PDCP0029855 | Dry Storage Issues & Answers A System Designers Perspective Prepared by Holtec International | 12/17/1999 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 616 | PHBP0079922 | PHBP0079922 | Comparison of the Humboldt ISFSI project Cost between 1997 and 2000 | 2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 617 | | | Withdrawn | | |
| 618 | PHBP0075302 | PHBP0075302 | Email to Thomas Moulia RE: GE Discussions on Use of Morris Facility (with marginalia) | 1/4/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 619 | PHBP0028304 | PHBP0028304 | HBPP ISFSI Licensing Report Submittal (Updated 1/12/00) Combined EVR, SAR & RFP Schedules, Rev. 2 | 1/12/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 620 | PHBP0000022 | PHBP0000074 | Introduction to Humboldt Bay Power Plant Unit No 3 | 1/13/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 621 | | | Withdrawn | | |
| 622 | | | Withdrawn | | |
| 623 | PHBP0032752 | PHBP0032756 | PG&E: Characteristics of Canisterized SNF and Non-fuel Components Delivered to the MGR that will be categorized as standard (as of 1/18/2000) | 1/18/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 624 | | | Withdrawn | | |
| 625 | PDCP0030002 | PDCP0030009 | Email from Moulia, Thomas to Womack, Lawrence; Lock, Richard Re DOE meeting minutes 1/18/2000 With PG&E/DOE Meeting Possible Renegotiation of the Standard Contract Minutes of 1/18/2000 attached | 1/25/2000 | PX305 |
| 626 | | | Withdrawn | | |
| 627 | | | Withdrawn | | |
| 628 | | | Withdrawn | | |
| 629 | PHBP0049560 | PHBP0049573 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & Dismantlement Humboldt Bay Power Plant January 2000 | 2/7/2000 | None. |
| 630 | PDCP0003216 | PDCP0003226 | Letter From Dan Ryan (PG&E) To Christian Blessing (HOLTEC) Re: Request For Proposal No. F-001-00-BRP Dry Cask Storage System - DCPP with attached proposal and requirements | 2/8/2000 | Potential for confusion of issues under Rule 403. |
| 631 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 632 | PHBP0009161 | PHBP0009161 | Email Exchange From Lloyd Cluff; Robert Rothman To Terence Grebel; Roger Johnson Lloyd Cluff; William Savage; Norman Abrahamson Re Meeting Notice in Text of message | 2/15/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 633 | PPGE0056266 | PPGE0056267 | E-mail from Roy Willis re: HBPP RFP Schedule | 2/25/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 634 | PHBP0018138 | PHBP0018158 | NRC/PG&E Communications Meeting 03/01/2000 Diablo Canyon and Humboldt Bay ISFSOs (Presentation) | 3/1/2000 | None. |
| 635 | PHBP0049596 | PHBP0049610 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & Dismantlement Humboldt Bay Power Plant February 2000 | 3/6/2000 | None. |
| 636 | PHBP0017167 | PHBP0017171 | Humboldt Bay Power Plant 03/23/2000 Pre-Proposal Conference and Site Tour | 3/23/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 637 | PHBP0049627 | PHBP0049639 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & Dismantlement Humboldt Bay Power Plant March 2000 | 4/10/2000 | None. |
| 638 | | | Withdrawn | | |
| 639 | | | Withdrawn | | |
| 640 | | | Withdrawn | | |
| 641 | PHBP0005746 | PHBP0005748 | Email from Roy WIllis to Lawrence Pully and Lawrence Womack RE: HBPP ISFISI and Decom Timeline | 5/14/2004 | None. |
| 642 | PHBP0009124 | PHBP0009153 | Memorandum to Susan F. Shankman from Steven Baggett RE: Summary of the May 12, 2000 meeting between the NRC staff and the PG&E company with attached attendance list and presentation slides | 5/19/2000 | None. |
| 643 | PPGE0050494 | PPGE0050507 | Used Fuel Storage Project Schedule for Video Conference on 06/08/2000 | 6/8/2000 | None. |
| 644 | PHBP0029415 | PHBP0029415 | Email from Tomas Moulia to Tom Tyler RE: PG&Es Intent Relative To Early Dismantlement of HBPP Unit 3 | 6/8/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 645 | PHBP0021871 | PHBP0021874 | Wet Storage Option for Long Term Spent Fuel Storage at Diablo Canyon Executive Summary | 6/12/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 646 | PHBP0029883 | PHBP0029883 | Email from Robert Kapus to Roy Willis RE: Actions for LFW (with marginalia) | 6/15/2000 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 647 | PDCP0003713 | PDCP0003713 | Email to Robert Kapus from Lawrence Womack RE: DCPP Used Fuel Financial Analysis | 6/18/2000 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 648 | | | Withdrawn | | |
| 649 | PDCP0003714 | PDCP0003714 | Email to Robert Kapus, James Tomkins, Bruce Patton from Lawrence Womack RE: Comments and Questions re: DCPP Used Project Fuel Analysis | 6/20/2000 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 650 | PDCP0004199 | PDCP0004218 | Presentation slides titled Used Fuel Storage Bid Evaluation Update by Bruce Patton, Jim Tomkins, Larry Womack | 6/20/2000 | PX310 |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 651 | PDCP0018676 | PDCP0018688 | PG&E Presentation by Greg Rueger, Larry Womack, and Jim Tomkins entitled DCPP Used Fuel Storage, Project Update to Management Committee, June 27, 2000 | 6/27/2000 | PX311 |
| 652 | | | Withdrawn | | |
| 653 | PPGE0050438 | PPGE0050444 | Used Fuel Storage Project Schedule for Video Conference Meeting on 06/28/2000 | 6/28/2000 | None. |
| 654 | | | Withdrawn | | |
| 655 | PHBP0040076 | PHBP0040077 | Preliminary Schedule for HBPP ISFSI | 7/1/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 656 | PDCP0043052 | PDCP0043077 | Letter From Bill Ellis and Don Strassman (Altran) To Rich Klimczak (PG&E) Re LETTER REPORT - Fuel Handling Building (FHB) Crane Upgrade Study | 7/7/2000 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 657 | | | Withdrawn | | |
| 658 | PHBP0000940 | PHBP0000946 | HBPP ISFSI Schedules | 7/12/2000 | None. |
| 659 | | | Withdrawn | | |
| 660 | | | Withdrawn | | |
| 661 | | | Withdrawn | | |
| 662 | | | Withdrawn | | |
| 663 | PDCP0026159 | PDCP0026172 | DCPP Used Fuel Storage Project Update | 7/17/2000 | None. |
| 664 | | | Withdrawn | | |
| 665 | | | Withdrawn | | |
| 666 | | | Withdrawn | | |
| 667 | PHBP0050474 | PHBP0050475 | Email exchange from Bobby Santoyo Re FW Modifications to PCC 10513 Standard Costs | 24-Jul | None. |
| 668 | | | Withdrawn | | |
| 669 | PHBP0063021 | PHBP0063023 | Memo From Ernie Ralston To various people Re: Humboldt Power Plant ISFSI Project 07/20/2000 Meeting Summary: Humboldt County Planning and Building | 7/25/2000 | Not relevant. Hearsay. |
| 670 | PHBP0059286 | PHBP0059287 | Licensing Position-Humboldt Bay ISFSI Part 50 and Part 72 Cask Handling and Crane Requirements | 7/27/2000 | Not relevant. Document does not appear to be complete. |
| 0670A | PHBP0058563 | PHBP0058565 | Letter from Steven Bloom re: Summary of the September 14, 2000 Meeting to Discuss Cask Handling as Part of the Diablo Canyon Nuclear Power Plant Units 1 and 2 Independent Spent Fuel Storage Installation (ISFSI) Project | 9/22/2000 | Not relevant. Hearsay. |
| 671 | PHBP0049216 | PHBP0049218 | Meeting Agenda For Consideration Of Humboldt Bay Recommended Dry Cask Vendor Selection | 7/31/2000 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 0671A | PHBP0029356 | PHBP0029357 | HBPP Early Decommissioning Meeting 09/22/2000 to Review Cost Basis for Management Committee Project Justification for HBPP Early Dismantlement | 9/22/2000 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 672 | PHBP0011617 | PHBP0011623 | Preliminary Schedule for Humboldt Bay ISFSI | | Potential for confusion of issues under Rule 403. Hearsay. |
| 0672A | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 673 | PHBP0021685 | PHBP0021700 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | Oct-00 | Not relevant. Potential for confusion of issues under Rule 403. |
| 0673A | PDCP0041886 | PDCP0041887 | Used Fuel Storage Project - Agenda | 8/2/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 674 | PHBP0029416 | PHBP0029432 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update with appendix | Oct-00 | Potential for confusion of issues under Rule 403. Hearsay. |
| 0674A | PPGE0035622 | PPGE0035624 | Memo from Ernie Ralston to Roy WIllis et al RE: Humboldt Power Plant ISFSI Project July, 28, 2000 Meeting Summary: California Coastal Commission | 8/3/2000 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 675 | PHBP0010456 | PHBP0010456 | Email from Thomas Moulia to Valerie Winn re: HBPP Reauthorizations | 8/4/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 676 | | | Withdrawn | | |
| 0676A | PHBP0010498 | PHBP0010500 | Humboldt Bay Power Plant Unit No 3 Decommissioning Schedule | 8/16/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 677 | PHBP0032711 | PHBP0032716 | PG&E Job Estimate Licensing Application for Humboldt Bay ISFSI | 8/21/2000 | None. |
| 0677A | | | Withdrawn | | |
| 678 | | | Withdrawn | | |
| 0678A | PDCP0041907 | PDCP0041911 | Diablo Canyon Power Plant ISFSI Licensing and Design Project Charter | 8/24/2000 | PX572 |
| 679 | | | Withdrawn | | |
| 0679A | | | Withdrawn | | |
| 680 | PHBP0029348 | PHBP0029350 | Humboldt Bay Power Plant Unit No 3 Decommissioning Schedule | 8/29/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 0680A | PHBP0028588 | PHBP0028593 | Willis Memo to Moulia | 10/23/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 681 | GPE0010123 | GPE0010123 | Letter from Kadak Associates, Andrew Kadak, to Nuclear Regulatory Commission, Richard Meserve, re: Greater Than Class C Waste (GTCC) | 10/24/2000 | None. |
| 0681A | | | Withdrawn | | |
| 682 | PPGE0053771 | PPGE0053772 | Letter from L. F. Womack to K.P. Singh re: Letter of Authorization Contract No 4500813919 Diablo Canyon Power Plant Dry Cask Storage System | 8/31/2000 | None. |
| 0682A | PHBP0009692 | PHBP0009693 | E-mail from Eric Lewis to Mike Johnson re: Diablo Canyon Progress October 2000 | 10/25/2000 | None. |
| 683 | PHBP0087478 | PHBP0087478 | Email From Roy Willis To Thomas Moulia Re Need to increase the ISFSI Lic Allocation in Advice letter | 10/31/2000 | None. |
| 0683A | PDCP0042003 | PDCP0042053 | Work Guideline, Part 72 Licensing of Diablo Canyon and Humboldt Bay ISFSIs Rev 2 | Sep-00 | None. |
| 684 | PHBP0072283 | PHBP0072312 | Project Management November 2000 Report | Nov-00 | None. |
| 684.01 | PHBP0072158 | PHBP0072189 | Project Management Executive Summary - March 01 Report | Mar-01 | None. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 684.02 | PHBP0072128 | PHBP0072157 | Project Management Executive Summary May 2001 Report | May-01 | None. |
| 684.03 | PHBP0072103 | PHBP0072127 | Project Management June Report | 7/11/2001 | None. |
| 684.04 | PHBP0072042 | PHBP0072073 | Project Management Executive Summary - December 01 Report | Dec-02 | None. |
| 684.05 | PHBP0071939 | PHBP0071975 | Project Management Executive Summary - May 02 Report | May-02 | None. |
| 684.06 | PHBP0071906 | PHBP0071907 | Project Management Executive Summary - June 02 Report | 7/19/2002 | None. |
| 684.07 | PHBP0071869 | PHBP0071870 | Project Management Executive Summary - July 02 Report | 8/21/2002 | None. |
| 684.08 | PHBP0071798 | PHBP0071798 | Project Management Executive Summary - September 02 Report | 10/3/2002 | None. |
| 684.09 | PHBP0079059 | PHBP0079060 | Project Management Executive Summary - January/February 03 Report | 3/31/2003 | None. |
| 684.1 | PHBP0079649 | PHBP0079650 | Project Management Executive Summary - March 03 Report | 4/11/2003 | None. |
| 684.11 | PHBP0079582 | PHBP0079683 | Project Management Executive Summary - April 03 Report | 5/9/2003 | None. |
| 684.12 | PHBP0020395 | PHBP0020396 | Project Management Monthly Report Distribution List Executive Summary and Project Status Reports Jul 03 | 7/23/2003 | None. |
| 684.13 | PHBP0079748 | PHBP0079749 | Project Management Executive Summary - July 2003 Report | 8/11/2003 | None. |
| 684.14 | PDCP0004261 | PDCP0004262 | Project Management Agreement Dry Cask Storage | No Date | None. |
| 684.15 | PHBP0079530 | PHBP0079531 | Project Status Report | 9/10/2003 | None. |
| 0684A | | | Withdrawn | | |
| 685 | | | Withdrawn | | |
| 0685A | PHBP0032685 | PHBP0032691 | Pacific Gas and Electric Company Job Estimate Revision (Draft) | Nov-00 | None. |
| 686 | | | Withdrawn | | |
| 0686A | PHBP0029754, PHBP0029788 | PHBP0029754, PHBP0029799 | Email to various including Thomas Moulia from Larry Womack RE: HBPP Management Committee Presentation with attachments and marginalia | 11/2/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 687 | | | Withdrawn | | |
| 0687A | PHBP0087707 | PHBP0087716 | Fuel Assembly C20 Sequence Sheet | 9/7/2000 | Not relevant. Potential for confusion of issues under Rule 403. |
| 688 | | | Renumbered at 3.43 | 9/7/2000 | |
| 0688A | | | Withdrawn | 11/19/2000 | |
| 689 | | | Withdrawn | | |
| 0689A | PDCP0017831 | PDCP0017831 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month December 2000 | Dec-00 | None. |
| 690 | | | Withdrawn | | |
| 0690A | PPGE0006606 | PPGE0006617 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | 12/12/2000 | None. |
| 691 | | | Withdrawn | | |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 0691A | PHBP0029173 | PHBP0029191 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update, with notes and marginalia | 12/5/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 692 | PDCP0026220 | PDCP0026231 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | 12/5/2000 | None. |
| 0692A | | | Withdrawn | | |
| 693 | | | Withdrawn | | |
| 0693A | | | Withdrawn | | |
| 694 | | | Withdrawn | | |
| 0694A | | | Withdrawn | | |
| 695 | | | Withdrawn | | |
| 0695A | | | Withdrawn | | |
| 696 | PDCP0026276 | PDCP0026286 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | 12/12/2000 | None. |
| 0696A | | | Withdrawn | | |
| 697 | | | Withdrawn | | |
| 0697A | PHBP0029444 | PHBP0029445 | Decisions/Issues From GMR/LFW/TAM Meeting on HBPP Decommissioning Strategy 9/13/2000 with marginalia | 9/13/2000 | Hearsay. |
| 698 | PACD044766 | PACD044766 | Email Message From Barbara Clark To Robert Kapus Re Transfer of Taiwan Earthquake Charges | 12/28/2000 | None. |
| 0698A | | | Withdrawn | | |
| 699 | PDCP0017908 | PDCP0017913 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date | Potential for confusion of issues under Rule 403. Hearsay. |
| 0699A | PHBP0029448 | PHBP0029450 | Meeting on HBPP Early Decommissioning Strategy 09/18/2000 with marginalia | 9/18/2000 | Potential for confusion of issues under Rule 403. Hearsay. |
| 700 | | | Withdrawn | | |
| 701 | PHBP0080748 | PHBP0080756 | DCPP Decommissioning Cost Estimate Assumptions 2001 Proposed Guidelines from the 1997 Study | 2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 702 | | | Withdrawn | | |
| 703 | PDCP0045118 | PDCP0045121 | Timeline: NRC Licensing Conceptual, Diablo Canyon, Scenarios 1 - 4 | 1/18/2001 | |
| 704 | | | Withdrawn | | |
| 705 | | | Withdrawn | | |
| 706 | PHBP0033629 | PHBP0033636 | Draft Job Estimate | 2/1/2001 | Hearsay. |
| 707 | PPGE0057618 | PPGE0057624 | Pacific Gas and Electric Company Job Estimate Revision (Draft) Planning Order No 5900181 | 2/1/2001 | None. |
| 708 | | | Withdrawn | | |
| 709 | | | Withdrawn | | |
| 710 | | | Withdrawn | | |
| 711 | | | Withdrawn | | |
| 712 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 713 | PPGE0057447 | PPGE0057464 | Letter from DeAnn Hapner to Public Utilities Commission of the State of California re: Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning | 3/28/2001 | None. |
| 714 | | | Withdrawn | | |
| 715 | PHBP0038858 | PHBP0038860 | HBPP Activity Schedule | No date | Potential for confusion of issues under Rule 403. Hearsay. |
| 716 | PHBP0087840 | PHBP0087844 | Fuel Assembly UD6N Sequence Sheet | 4/5/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 717 | | | Withdrawn | | |
| 718 | PHBP0087812 | PHBP0087816 | Fuel Assembly HE14 Sequence Sheet | 4/6/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 719 | PHBP0030749 | PHBP0030763 | Humboldt Bay Power Plant Mid-Year Program Update Representing Fossil Nuclear Safstor Decommissioning | 4/6/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 720 | | | Remunbered at 684.01 | Mar-01 | |
| 721 | PHBP0087690 | PHBP0087699 | Fuel Assembly B14 Sequence Sheet | 4/10/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 722 | PHBP0087767 | PHBP0087771 | Fuel Assembly HD44 Sequence Sheet | 4/12/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 723 | | | Withdrawn | | |
| 724 | PHBP0080006 | PHBP0080013 | HBPP Decom. Timeline | 4/20/2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 725 | PHBP0079983 | PHBP0079987 | Letter to Kevin P Coughlan RE: Response to Protest from Office of Ratepayer Advocates Advice 2095-E (Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning) | 4/24/2001 | None. |
| 726 | PHBP0009557 | PHBP0009558 | Change and Additional Work Authorization (CWA) Used Fuel Storage DCPP Contract No 3100813919 CWA-01-19 | 4/26/2001 | None. |
| 727 | | | Renumbered at 684.02 | | |
| 728 | PDCP0004732 | PDCP0004733 | Memorandum From Tom Moulia To Larry Womack Re Management of Humboldt Bay ISFSI Project | 5/18/2001 | PX335 |
| 729 | HQR1650018 | HQR1650018 | Letter from the Nuclear Regulatory Commission, Richard Meserve, to Kadak Associates, Andrew Kadak, re: GTCC waste | 5/21/2001 | Hearsay. |
| 730 | PHBP0038855 | PHBP0038857 | HBPP Activity Schedule | No date | Potential for confusion of issues under Rule 403. Hearsay. |
| 731 | | | Renumbered at DX 0003.37 | | |
| 732 | | | Withdrawn | | |
| 733 | | | Withdrawn | | |
| 734 | | | Withdrawn | | |
| 735 | | | Withdrawn | | |
| 736 | PHBP0032757 | PHBP0032758 | Standby Statement - HB Used Fuel Storage | 6/5/2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 737 | PDCP0017832 | PDCP0017832 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month May 2001 | 6/8/2001 | None. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 738 | PDCP0025793 | PDCP0025794 | Memo from Lawrence Womack to Greg Rueger re: Used Fuel Dry Storage Project Overrun | 6/29/2001 | None. |
| 739 | | | Renumbered at 684.03 | | |
| 740 | PDCP0020712; PCCD0006869 | PDCP0020712; PCCD0006869 | Document RE: PG&E purchase of twenty year warranty | 7/13/2001 | Bates range does not appear to match description. Authentication. Not relevant. |
| 741 | | | Withdrawn | | |
| 742 | | | Withdrawn | | |
| 743 | PDCP0020316 | PDCP0020729 | Contract for the Diablo Canyon Power Plant Spent Fuel Storage System | 7/19/2001 | PX583 |
| 744 | PHBP0032599 | PHBP0032599 | August 2, 2001, Meeting to Wake Up Humboldt ISFSI Project | 8/2/2001 | PX584 |
| 745 | | | Withdrawn | | |
| 746 | | | Renumbered at DX 0003.38 | | |
| 747 | | | Withdrawn | | |
| 748 | PHBP0013322 | PHBP0013328 | Decommissioning Cost Estimate Discussion | 8/14/2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 749 | PPGE0012080 | PPGE0012083 | Comments & Questions on DRAFT Independent Review of the 1997 DCE | 8/20/2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 750 | PDCP0016093 | PDCP0016125 | Used Fuel Storage Project | 8/22/2001 | None. |
| 751 | PPGE0007545 | PPGE0007545 | HBPP Early Decommissioning Schedule | 8/23/2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 752 | PDCP0026424 | PDCP0026435 | Humboldt Bay Power Plant Early Decommissioning Option Schedule and Cash Flow | 8/27/2001 | None. |
| 753 | | | Withdrawn | | |
| 754 | PHBP0033667 | PHBP0033670 | Draft Job Estimate | 8/31/2001 | None. |
| 755 | PHBP0032883 | PHBP0032893 | ISFSI Site Development Work Scope | 9/5/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 756 | PHBP0013317 | PHBP0013328 | Decommissioning Discussion | 9/18/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 757 | | | Withdrawn | | |
| 758 | | | Withdrawn | | |
| 759 | PHBP0000503 | PHBP0000513 | Resolution E-3737PG&E requests approval of its proposal to disburse up to $8.3 million from the HB Power Plant Unit 3 Nuclear Decommissioning Master Trusts for Continued early decommissioning work at that plant Request approved in part and as modified. | 10/10/2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 760 | | | Renumbered at DX 0003.39 | | |
| 761 | | | Withdrawn | | |
| 762 | PDCP0040711 | PDCP0040712 | Letter from Lawrence Womack to James Caruso re: Coastal Development Permit Application for the Diablo Canyon Independent Spent Fuel Storage Installation | 11/5/2001 | None. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 763 | HQR2470209 | HQR2470211 | Spent Fuel Project Office, Interim Staff Guidance - 17, Interim Storage of Greater Than Class C Waste | 11/6/2001 | Hearsay. |
| 764 | PHBP0003640 | PHBP0003640 | Humboldt Bay ISFSI Project Cost Status | 11/7/2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 765 | PHBP0033712 | PHBP0033712 | Chart entitled: HBPP Kickoff Meeting | 11/8/2001 | Potential for confusion of issues under Rule 403. Hearsay. |
| 766 | | | Withdrawn | | |
| 767 | PHBP0014886 | PHBP0014889 | Pacific Gas and Electric Company Job Estimate Revision #1 Order Number or Project Number 9700459 | 11/10/2001 | None. |
| 768 | | | Withdrawn | | |
| 769 | PHBP0005674 | PHBP0005676 | Memorandum From Tom Moulia To Larry Womack Re Management of the Humboldt Bay ISFSI Project | 11/14/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 770 | | | Withdrawn | | |
| 771 | | | Withdrawn | | |
| 772 | PHBP0029283 | PHBP0029283 | Memo from L. Womack to G. Rueger re: HBPP ISFSI Project Job Estimate Revision | 12/5/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 773 | PDCP0004745 | PDCP0004750 | Presentation: Diablo Canyon Power Plant Units 1 & 2 Independent Spent Fuel Storage Installation | 12/12/2001 | None. |
| 774 | | | Withdrawn | | |
| 775 | | | Withdrawn | | |
| 776 | PPGE0007649 | PPGE0007650 | Email from Robert Kapus to Richard Locke RE: DCPP Used Fuel Storage Cash Flow with attached spreadsheet | 12/18/2001 | None. |
| 777 | PPGE0007653 | PPGE0007654 | Email from Robert Kapus to Jearl Strickland RE: Fuel Information Needed for NGL Study | 12/20/2001 | Not relevant. Potential for confusion of issues under Rule 403. |
| 778 | | | Withdrawn | | |
| 779 | | | Withdrawn | | |
| 780 | PHBP0012775 | PHBP0012784 | Letter from Lawrence Womack to NRC re: Diablo Canyon Independent Spent Fuel Storage Installation License Application for Diablo Canyon Independent Spent Fuel Storage Installation | 12/21/2001 | None. |
| 781 | | | Withdrawn | | |
| 782 | | | Withdrawn | | |
| 783 | PHBP0084191 | PHBP0084194 | Job Estimate Humboldt Bay Power Plant - Eureka CA | 12/10/2001 | None. |
| 784 | | | Withdrawn | | |
| 785 | | | Withdrawn | | |
| 786 | PHBP0033347 | PHBP0033351 | PG&E Humboldt Bay Power Plant ISFSI Licensing and Design Project Charter, 1/10/2002 revision | 1/10/2002 | Not relevant. Potential for confusion of issues under Rule 403. Document appears to be incomplete |
| 787 | PHBP0032600 | PHBP0032602 | Meeting notes from Humboldt Bay ISFSI SHA meeting January 9, 2002 | 1/9/2002 | None. |
| 788 | PHBP0032759 | PHBP0032778 | Humboldt Bay Power Plant ISFSI Licensing and Desing Project Charter, 01/10/2002 Revision | 1/10/2002 | None. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 789 | PHBP0061404 | PHBP0061404 | HBPP Seismic Hazard Analysis Plan | 2002 | Potential for confusion of issues under Rule 403. Hearsay. |
| 790 | | | Renumbered at 684.04 | | |
| 791 | PDCP0022370 | PDCP0022415 | Diablo Canyon Power Plant Used Fuel Storage Project | 1/30/2002 | None. |
| 792 | PHBP0007838 | PHBP0007979 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2006 SAFSTOR | Feb-02 | Hearsay. |
| 793 | PDCP0010238 | PDCP0010336 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2015 SAFSTOR | Feb-02 | Hearsay. |
| 794 | PDCP0010118 | PDCP0010237 | Decomissioning Cost Study for the Diablo Canyon Power Plant Units 1 & 2 | Feb-02 | Hearsay. |
| 795 | | | Withdrawn | | |
| 796 | PHBP0035665 | PHBP0035666 | Project Status Report Dry Cask Storage - HBPP & DCPP | 2/6/2002 | None. |
| 797 | | | Withdrawn | | |
| 798 | | | Withdrawn | | |
| 799 | | | Withdrawn | | |
| 800 | | | Withdrawn | | |
| 801 | | | Withdrawn | | |
| 802 | | | Withdrawn | | |
| 803 | | | Withdrawn | | |
| 804 | PHBP0033474 | PHBP0033479 | PG&E (HBIP) Quality Verification Plan Geo 2002-01 Completion of the Seismic Hazard Analysis Report for the Humboldt Bay ISFSI | 3/8/2002 | None. |
| 805 | PHBP0080824 | PHBP0080825 | Letter from R. K. White to B. Swan re: Deliverables under the Geomatrix Work Plans Humboldt Bay ISFSI Project Revised Request | 3/13/2002 | Not relevant. Potential for confusion of issues under Rule 403. |
| 806 | | | Withdrawn | | |
| 807 | | | Pacific Gas and Electric Company 2002 Nuclear Decommissioning Cost Triennial Proceeding | 3/15/2002 | Not relevant. Hearsay. |
| 808 | PHBP0086886 | PHBP0086998 | Application of Pacific Gas and Electric Company in its 2002 Nuclear Decommissioning Cost Triennial Proceeding (U 39 E) Application 02-03- Before the Public Utilities Commission Of The State Of California With Marginalia And With Attachments | 3/15/2002 | None. |
| 809 | | | Withdrawn | | |
| 810 | PDCP0017846 | PDCP0017847 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month March 02 | 4/9/2002 | Potential for confusion of issues under Rule 403. |
| 811 | | | Withdrawn | | |
| 812 | | | Withdrawn | | |
| 813 | PDCP0004828 | PDCP0004836 | Letter from Steven L. Baggett (NRC) to Lawrence Womack (PG&E) Notice of Docketing of Diablo Canyon Independent Spent Fuel Storage Installation License Application | 4/12/2002 | None. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 814 | PDCP0020740 | PDCP0020818 | Letter from Lawrence Womack to US Nuclear Regulatory Commission Docket No 50-275 OL-DPR-80 Docket No 50-323 OL-DPR-82 Diablo Canyon Units 1 and 2 License Amendment Request 02-03 Spent Fuel Cask Handling | 4/15/2002 | PX589 |
| 815 | PHBP0033285 | PHBP0033287 | Meeting Notes from Humboldt Bay ISFSI Meeting | 4/16/2002 | Potential for confusion of issues under Rule 403. |
| 816 | | | Withdrawn | | |
| 817 | PDCP0016042 | PDCP0016051 | Used Fuel Storage Project | 4/24/2002 | None. |
| 818 | | | Withdrawn | | |
| 819 | | | Withdrawn | | |
| 820 | | | Withdrawn | | |
| 821 | | | Withdrawn | | |
| 822 | | | Renumbered at 684.05 | | |
| 823 | HQR2390031 | HQR2390086 | Office of Radioactive Waste Management System Requirements Document Revision 05, DCN 05 | May-02 | PX591 |
| 824 | | | Withdrawn | | |
| 825 | PHBP0005673 | PHBP0005673 | Memorandum From Roy B. Willis, Engineering Manager HBPP To Larry Womack, VP-NS Re Use of Planned Contingency associated with HBIP | 5/3/2002 | PX358 |
| 826 | | | Withdrawn | | |
| 827 | PHBP0003506 | PHBP0003508 | Pacific Gas and Electric Company 2002 Annual Transition Cost Proceeding Application 02-03-020 Data Response | 5/6/2002 | Not relevant. Potential for confusion of issues under Rule 403. |
| 828 | PDCP0005166 | PDCP0005167 | Letter From Stephen Baggett (NRC) To Lawrence Womack (DCPP) Re Schedule for Review of the Diablo Canyon Independent Spent Fuel Storage Installation | 5/9/2002 | None. |
| 829 | | | Withdrawn | | |
| 830 | | | Not Used | | |
| 831 | PPGE0056513 | PPGE0056533 | Presentation/ Agenda: NRC - PG&E Meeting June 6 2002 Humboldt Bay ISFSI Project | 5/30/2002 | None. |
| 832 | PHBP0061357 | PHBP0061357 | E-mail from Robert White to Roy Willis re: Geosciences schedule on HBPP SHA | 5/30/2002 | Not relevant. |
| 833 | | | Withdrawn | | |
| 834 | PHBP0012115 | PHBP0012135 | NRC - PG&E Meeting June 6 2002 Humboldt Bay ISFSI Project | 5/31/2002 | None. |
| 835 | | | Withdrawn | | |
| 836 | | | Withdrawn | | |
| 837 | | | Withdrawn | | |
| 838 | PHBP0061286 | PHBP0061338 | DCPP ISFSI Project Geosciences Assessment Assessment Report 013390023 with Quality Verification Memo | 6/4/2002 | None. |
| 839 | | | Withdrawn | | |
| 840 | | | Withdrawn | | |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 841 | PHBP0059937 | PHBP0059942 | E-mail from Donald Price to Roy Willis re: HBPP ISFSI SOW and Cost Estimate Which Are Attached (The Cost Estimate has marginalia) | 6/14/2002 | None. |
| 842 | | | Withdrawn | | |
| 843 | PDCP0032362 | PDCP0032363 | PG&E Diablo Canyon Power Plant Dry Storage Strategic Communications Plan Overview | 7/12/2002 | |
| 844 | | | Withdrawn | | |
| 845 | | | Withdrawn | | |
| 846 | | | Withdrawn | | |
| 847 | PPGE0059337 | PPGE0059427 | Holtec International Hi-Storm 100 Cask System Amendment No 1 Safety Evaluation Report | 7/18/2002 | None. |
| 848 | | | Withdrawn | | |
| 849 | | | Renumbered at 684.06 | | |
| 850 | | | Withdrawn | | |
| 851 | PHBP0008956 | PHBP0008960 | Summary of meeting between the Nuclear Regulatory Commission and Pacific Gas and Electric to Discuss the Proposed Independent Spent Fuel Storage Installation and Related Heavy Loads Issues At Humboldt Bay Power Plant Unit 3 With attachment | 7/25/2002 | None. |
| 852 | | | Withdrawn | | |
| 853 | | | Withdrawn | | |
| 854 | | | Withdrawn | | |
| 855 | | | Withdrawn | | |
| 856 | | | Withdrawn | | |
| 857 | PDCP0017848 | PDCP0017850 | Meeting Minutres - Re-Rack '02 Kickoff Meeting - August 2, 2002 | 8/2/2002 | PX362 |
| 858 | PHBP0063117 | PHBP0063119 | Memo from David Davis to Terry Grebel re: HBPP ISFSI Coastal Development Permit (CDP) Application - Status | 8/8/2002 | None. |
| 859 | | | Withdrawn | | |
| 860 | | | Renumbered at 684.07 | | |
| 861 | PHBP0086631 | PHBP0086646 | Pacific Gas and Electric Company 2002 Nuclear Decommissioning Cost Triennial Proceeding Rebuttal Testimony | 8/23/2002 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 862 | PDCP0030030 | PDCP0030037 | Letter from Jones, Thomas P. (PGE) to Pinard, Peg (San Luis Obispo District Supervisor) Re Inaccuracte Statements of Pinard during 08/27/2002 San Luis Obispo County Board of Supervisors Hearing with attached transcript of hearing | 8/29/2002 | Not relevant. Potential for confusion of issues under Rule 403. |
| 863 | PDCP0005227 | PDCP0005229 | Letter from James R. Hall To Lawrence F. Womack re: Request for Additional Information for the Diablo Canyon Independent Spent Fuel Storage Installation Application | 8/29/2002 | None. |
| 864 | PDCP0022338 | PDCP0022339 | 2003 DCPP Performance Plan | 9/3/2002 | None. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 865 | PHBP0035795 | PHBP0035795 | Project Status Report Report Month Aug 02 Dry Cask Storage - HBPP & DCPP | 9/6/2002 | None. |
| 866 | PHBP0061464 | PHBP0061464 | Memo from David Taggart to Thomas Moulia re: Humboldt Bay ISFSI Seismic Hazards Analysis Assessment #021080006 | 9/13/2002 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 867 | | | Withdrawn | | |
| 868 | PHBP0086846 | PHBP0086846 | Email From Robert Kapus to T. Moulia Re HBPP Headcount | 9/14/2002 | None. |
| 869 | | | Withdrawn | | |
| 870 | | | Withdrawn | | |
| 871 | | | Renumbered at 684.08 | | |
| 872 | PHBP0061473 | PHBP0061492 | Workplan | 10/4/2002 | Not relevant. |
| 873 | | | Withdrawn | | |
| 874 | PHBP0035814 | PHBP0035816 | Project Status Report Month Oct 02 Dry Cask Storage - HBPP | 10/7/2002 | None. |
| 875 | PDCP0011396 | PDCP0011398 | Letter from Lawrence F. Womack To NRC re: Docket No 72-26 Diablo Canyon Independent Spent Fuel Storage Installation Submittal of License Application Amendment 1 (TAC No L23399) With Attachment of Amendment 1 | 10/15/2002 | None. |
| 876 | PDCP0011251 | PDCP0011393 | Letter from Lawrence F. Womack To NRC re: Docket No 72-26 Diablo Canyon ISFSI Response to NRC Request for Additional Information for the Diablo Canyon Independent Spent Fuel Storage Installation Application TAC No L23399 With Attachment of PG&E's Response | 10/15/2002 | None. |
| 877 | | | Withdrawn | | |
| 878 | PHBP0038803 | PHBP0038812 | Memorandum from Brach, E William (NRC SFPO) to SFPO Staff Members (NRC) Re Issuance of Revision 1 of SFPO Directors Interim Staff Guidance Document | 10/25/2002 | Not relevant. |
| 879 | PHBP0034349<br>PHBP0034350<br>PHBP0034464 | PHBP0034349<br>PDCP0034407<br>PHBP0034647 | Memo from Roy Willis To Lawrence Womack et al re: Special Conditions For The Holtec Contract For The Humboldt Bay ISFISI Project With the Special Conditions Attached | 11/1/2002 | Not relevant. |
| 880 | | | Withdrawn | | |
| 881 | PDCP0017855 | PDCP0017856 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Oct 2002 | 11/8/2002 | None. |
| 882 | PHBP0035811 | PHBP0035811 | Project Status Report Month Oct 02 Dry Cask Storage - HBPP | 11/13/2002 | None. |
| 883 | | | Withdrawn | | |
| 884 | PDCP0017857 | PDCP0017858 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Nov 2002 | 12/10/2002 | None. |
| 885 | | | Withdrawn | | |
| 886 | | | Withdrawn | | |
| 887 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 888 | PDCP0040545 | PDCP0040564 | Enclosure 3 of PG&E Letter Dcl-04-030 Hbl-04-005 - Nuclear Fuel Data Survey Form Rw-859, Humboldt Bay Power Plant Unit 3 | 12/31/2002 | Not relevant. |
| 889 | PDCP0031189 | PDCP0031191 | 2003 Governmental & Public Affairs Plan Diablo Canyon Power Plant | 2003 | Not relevant. |
| 890 | | | Withdrawn | | |
| 891 | PPGE0005484 | PPGE0005777 | Contract between PG&E and Holtec for the Humboldt Bay Power Plant Spent Fuel Storage System Contract 3500120394 Includes General Conditions and Contract Change Order | 1/6/2003 | PX595 |
| 892 | | | Withdrawn | | |
| 893 | | | Withdrawn | | |
| 894 | PDCP0017859 | PDCP0017860 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Dec 2002 | 1/16/2003 | None. |
| 895 | PHBP0038844 | PHBP0038846 | HBPP ISFSI Project Schedule rev0 | 1/16/2003 | Hearsay. |
| 896 | | | Withdrawn | | |
| 897 | PDCP0043281 | PDCP0043288 | Cost Estimate Wet Storage Option For Long-Term Spent Fuel Storage | 1/22/2003 | PX364 |
| 898 | | | Withdrawn | | |
| 899 | PHBP0061280 | PHBP0061281 | Humboldt Bay ISFSI Fuel Condition Meeting Proposed Agenda | 1/30/2003 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 900 | PXE0010012 | PXE0010014 | Certificate Of Compliance 72-1007, Amendment 4 | 2/3/2003 | None. |
| 901 | PDCP0043293 | PDCP0043295 | Spreadsheet - UNIT 2 - High Density Rack in Cask Loading Pit (R4) | 2/4/2003 | Hearsay. |
| 902 | PDCP0043290 | PDCP0043292 | Spreadsheet - UNIT 1 - High Density Rack in Cask Loading Pit (R4) | 2/4/2003 | Hearsay. |
| 903 | PDCP0009119 | PDCP0009124 | Executive Authorization Memorandum Project Funding - Project Name: Spent Fuel Pool Expansion | 2/5/2003 | PX365 |
| 904 | | | Withdrawn | | |
| 905 | | | Withdrawn | | |
| 906 | | | Withdrawn | | |
| 907 | | | Withdrawn | | |
| 908 | PHBP0028299 | PHBP0028303 | HBPP ISFSI Project Schedule rev1 | 2/24/2003 | Not relevant. Potential for confusion of issues under Rule 403. |
| 909 | | | Withdrawn | | |
| 910 | PHBP0011954 | PHBP0011954 | Project Status Report Dry Cask Storage - HBPP Report Month Feb 2003 | 3/13/2003 | None. |
| 911 | PACD055515, PACD066830 | PACD055515, PACD066830 | Invoice From San Luis Obispo Downtown Association with Marginalia | 3/19/2003 | None. |
| 912 | PHBP0012069 | PHBP0012070 | Humboldt Bay ISFSI Material Ordering Scenarios | 3/24/2003 | Not relevant. Hearsay. |
| 913 | | | Withdrawn | | |
| 914 | | | Withdrawn | | |
| 915 | | | Renumbered at 684.09 | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 916 | PHBP0035688 | PHBP0035688 | Humboldt Bay ISFSI Project Proposed Meeting with the NRC Agenda and Schedule | 4/2/2003 | Not relevant. Potential for confusion of issues under Rule 403. |
| 917 | PHBP0012028 | PHBP0012066 | NRC - PG&E Meeting Humboldt Bay ISFSI Project | 4/3/2003 | Not relevant. Potential for confusion of issues under Rule 403. |
| 918 | PHBP0039856 | PHBP0039884 | NRC / PG&E Meeting | 4/3/2003 | None. |
| 919 | | | Withdrawn | | |
| 920 | PHBP0011969 | PHBP0011997 | NRC and PG&E Meeting April 3, 2003 Humboldt Bay ISFSI Project (HBIP) | 4/3/2003 | Potential for confusion of issues under Rule 403. Hearsay. |
| 921 | | | Withdrawn | | |
| 922 | PHBP0035806 | PHBP0035806 | Project Status Report - Report Month Mar 03 Dry Cask Storage - HBPP | 4/9/2003 | None. |
| 923 | | | Renumbered at 684.10 | | |
| 924 | | | Withdrawn | | |
| 925 | | | Withdrawn | | |
| 926 | PHBP0005884 | PHBP0005885 | HB ISFSI Punchlist | 5/2/2003 | Not relevant. |
| 927 | | | Withdrawn | | |
| 928 | | | Renumbered at 684.11 | | |
| 929 | PHBP0035809 | PHBP0035810 | Project Status Report - Report Month April 03 Dry Cask Storage - HBPP | 5/13/2003 | None. |
| 930 | PHBP0029273 | PHBP0029274 | HBPP3 Unit No. 3 Decommissioning Timeline | 5/14/2003 | Not relevant. Potential for confusion of issues under Rule 403. |
| 931 | PHBP0079636 | PHBP0079636 | Project Status Report - Month May 03 TITLE Dry Cask Storage - HBPP | 6/4/2003 | None. |
| 932 | PDCP0022429 | PDCP0022439 | Diablo Canyon Power Plant Used Fuel Storage Project Update | 6/4/2003 | None. |
| 933 | | | Withdrawn | | |
| 934 | PHBP0035798 | PHBP0035799 | Project Status Report - Report Month May 03 Dry Cask Storage - HBPP & DCPP | 6/6/2003 | None. |
| 935 | | | Withdrawn | | |
| 936 | | | Withdrawn | | |
| 937 | | | Withdrawn | | |
| 938 | PPGE0058302 | PPGE0058304 | Letter from James Hall to James Boyd re: Environmental Assessment by the US Nuclear Regulatory Commission for the Proposed Diablo Canyon Independent Spent Fuel Storage Installation | 6/24/2003 | None. |
| 939 | | | Withdrawn | | |
| 940 | PHBP0054385 | PHBP0054388 | Regulatory Services HBPP | 6/30/2003 | None. |
| 941 | PHBP0035807 | PHBP0035807 | Project Status Report - Report Month June 03 Dry Cask Storage - HBPP | 7/3/2003 | None. |
| 942 | PDCP0017861 | PDCP0017862 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month June 03 | 7/10/2003 | None. |
| 943 | | | Withdrawn | | |
| 944 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 945 | | | Withdrawn | | |
| 946 | PHBP0005888 | PHBP0005892 | ISFSI SAR – HBPP Work Packages | 7/18/2003 | None. |
| 947 | | | Renumbered at 684.12 | | |
| 948 | | | Withdrawn | | |
| 949 | | | Withdrawn | | |
| 950 | | | Withdrawn | | |
| 951 | | | Withdrawn | | |
| 952 | | | Renumbered at 684.13 | | |
| 953 | PHBP0005910 | PHBP0005916 | HBPP ISFSI License Application SAR Production | 8/12/2003 | None. |
| 954 | PHBP0005843 | PHBP0005843 | Monthly Status Report Preparation of Humboldt Bay ISFSI Licensing Application | 8/13/2003 | Potential for confusion of issues under Rule 403. Hearsay. |
| 955 | PDCP0041735 | PDCP0041823 | PG&E Cask Loading Area Storage Capacity Expansion: DCPP | 8/21/2003 | None. |
| 956 | PHBP0005828 | PHBP0005832 | HBPP ISFSI License Application SAR Production | 9/4/2003 | None. |
| 957 | PHBP0005875 | PHBP0005878 | HB ISFSI Punchlist | 9/5/2003 | None. |
| 958 | | | Renumbered at 0684.15 | | |
| 959 | | | Withdrawn | | |
| 960 | | | Withdrawn | | |
| 961 | | | Withdrawn | | |
| 962 | PDCP0020819 | PDCP0020842 | Letter from Girija S Shukla to Gregory Rueger RE: Diablo Canyon Nuclear Power Plant Unit Nos 1 and 2 - Issuance of License Amendments Re Spent Fuel Cask Handling (TAC NOS MB4998 and MB4999) | 9/26/2003 | None. |
| 963 | PHBP0005842 | PHBP0005842 | Status Report | 9/26/2003 | Not relevant. Hearsay. |
| 964 | PDCP0005323 | PDCP0005351 | Environmental Assessment Related to the Construction and Operation of the Diablo Canyon Independent Spent Fuel Storage Installation Docket No 72-26 Pacific Gas and Electric Company | Oct-03 | None. |
| 965 | | | Withdrawn | | |
| 966 | PHBP0000387 | PHBP0000445 | Decision on the Application of Pacific Gas and Electric Company in its 2002 Nuclear Decommissioning Cost Triennial Proceeding | 10/2/2003 | None. |
| 967 | | | Withdrawn | | |
| 968 | | | Withdrawn | | |
| 969 | PHBP0081960 | PHBP0081962 | Letter to Gregory Rueger from Brian Thomas RE: Request for Additional Information on the Spent Fuel Management and Funding Plan for Humboldt Bay, Unit 3 | 10/6/2003 | Hearsay. |
| 970 | | | Withdrawn | | |
| 971 | | | Withdrawn | | |
| 972 | PHBP0079682 | PHBP0079737 | Project Status Report | 10/10/2003 | None. |
| 973 | | | Withdrawn | | |
| 974 | | | Withdrawn | | |
| 975 | | | Withdrawn | | |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 976 | | | Withdrawn | | |
| 977 | | | Withdrawn | | |
| 978 | | | Withdrawn | | |
| 979 | PDCP0008775 | PDCP0009103 | PG&E Contract with Holtec re: Spent Fuel Expansion Diablo Canyon Power Plant With Attachments A - G | 11/4/2003 | |
| 980 | PDCP0009115 | PDCP0009118 | Procurement Request 2003PR0711 | 11/5/2003 | None. |
| 981 | PDCP0017865 | PDCP0017866 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Oct 2003 | 11/7/2003 | None. |
| 982 | PDCP0017867 | PDCP0017868 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Dec 03 | 11/7/2003 | None. |
| 983 | PPGE0005778 | PPGE0005793 | Holtec Contract | 11/13/2003 | PX599 |
| 984 | | | Withdrawn | | |
| 985 | | | Withdrawn | | |
| 986 | | | Withdrawn | | |
| 987 | PDCP0017869 | PDCP0017870 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Nov 2003 License/Procurement | 12/16/2003 | None. |
| 988 | | | Withdrawn | | |
| 989 | | | Withdrawn | | |
| 990 | | | Withdrawn | | |
| 991 | | | Withdrawn | | |
| 992 | PHBP0090249 | PHBP0090284 | White Paper Re: HBIP CDP submittal with attached supplemental information with Attachment B Statement of Compliance With The California Coastal Act of 1976 | 6/16/2004 | Hearsay. |
| 993 | | | Withdrawn | | |
| 994 | PPGE0007656 | PPGE0007658 | Email from Valerie Winn on preparation for the Nuclear Decommissioning Cost Triennial Proceeding (NDCTP) filing on 03/15/2002 | 1/4/2002 | Not relevant. |
| 995 | PHBP0020933 | PHBP0020935 | Letter from Girija S. Shukla To Pacifica Gas and Electric Re Subject Of Meeting Held On 12/12/2003, To Discuss Temporary Spent Fuel Pool Rack In The Cask Loading Pit With Attachment of Attendance List | 1/6/2004 | PX373 |
| 996 | PXE0010015 | PXE0010017 | Certificate Of Compliance 72-1004, Amendment 5 | 1/7/2004 | None. |
| 997 | PDCP0022451 | PDCP0022461 | Diablo Canyon Power Plant Used Fuel Storage Project Update | 1/7/2004 | |
| 998 | | | Withdrawn | | |
| 999 | PDCP0017884 | PDCP0017889 | DCPP Decommissioning Cost Estimate Assumptions 2001 Proposed Guidelines from the 1997 Study | 2001 | Not relevant. Hearsay. |
| 1000 | | | Withdrawn | | |
| 1001 | PDCP0012231 | PDCP0012262 | Letter From Lawrence F. Womack To NRC Re Docket No 72-26 Diablo Canyon ISFSI Response to NRC Request for Additional Information Regarding Implementation of Guidance Provided in ISG-11 (Cladding Considerations for the Transportation and Storage Spent Fuel) | 1/16/2004 | None. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1002 | | | Withdrawn | | |
| 1003 | HQR3040333 | HQR3040993 | DOE FY 2005 Congressional Budget Request National Nuclear Security Administration, Office of the Administrator, Weapons Activity, Defense Nuclear Nonproliferation, Naval Reactors, DOE/ME-0032, Volume 1 | Feb-04 | Not relevant. |
| 1004 | HQR3040001 | HQR3040112 | DOE FY 2005 Congressional Budget Request, Budget Highlights, DOE/ME-0039 | Feb-04 | Not relevant. |
| 1005 | HQR3040113 | HQR3040332 | DOE FY 2005 Congressional Budget Request, Other Defense Activities, Energy Security and Assurance Security, Independent Oversight & Performance Assurance CRWM Environment, Safety & Health, Legacy Management, Nuclear Energy, DOE/ME-0033, Volume 2 | Feb-04 | Not relevant. |
| 1006 | PHBP0028567 | PHBP0028569 | Letter from Stephen O'Connor to Lawrence Womack re: Notice of Docketing and Acknowledgment of Humboldt Bay Power Plant Independent Spent Fuel Storage Installation License Application | 2/2/2004 | None. |
| 1007 | | | Withdrawn | | |
| 1008 | | | Withdrawn | | |
| 1009 | PHBP0039640 | PHBP0039689 | PG&E Meeting with NRC and CNWRA Humboldt Bay ISFSI Project | 2/12/2004 | None. |
| 1010 | | | Withdrawn | | |
| 1011 | PDCP0022492 | PDCP0022518 | Diablo Canyon Power Plant Used Fuel Storage Project | 2/26/2004 | None. |
| 1012 | | | Withdrawn | | |
| 1013 | PDCP0044040 | PDCP0044051 | White Paper - Fuel Handling Building Crane Upgrade Proposal | 3/8/2004 | None. |
| 1014 | | | Withdrawn | | |
| 1015 | PPGE0053229 | PPGE0053231 | SNM-2511 | 3/22/2004 | None. |
| 1016 | | | Withdrawn | | |
| 1017 | PDCP0013199 | PDCP0013204 | Letter to Judith Sellers from David Zabransky RE: Request for Support of Transportation Planning Activities Facility Interface Data | 3/22/2004 | Hearsay. |
| 1018 | PDCP0013279 | PDCP0013279 | Letter DIL-04-030; HBL-04-005; from James Becker to Jim Finucane re: Diablo Canyon Units 1 and 2 Humboldt Bay Unit 3 Nuclear Fuel Data Survey Form RW-859 | 3/26/2004 | Not relevant. Incomplete. |
| 1019 | PPGE0056464 | PPGE0056464 | Attendance List For Meeting with Pacific Gas & Electric (PG&E) and Holtec on Plans Related to the Installation of a Single-failure-proof Crane | 4/20/2004 | Not relevant. |
| 1020 | PPGE0056465 | PPGE0056474 | Presentation: PG&E Meeting with NRC on Proposed Part 50 LAR and use of a Single-Failure-Proof Lifting Device in the Refueling Building April 20 2004 Humboldt Bay ISFSI Project | 4/20/2004 | None. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1021 | PDCP0035578 | PDCP0035583 | Minutes of the meeting of the Of The Board Of Supervisors Of the County Of San Luis Obispo Re The Matter of Resolution No. 2004-120 | 4/20/2004 | Hearsay. |
| 1022 | PDCP0035576 | PDCP0035577 | Resolution | 4/20/2004 | Incomplete. |
| 1023 | | | Withdrawn | | |
| 1024 | | | Withdrawn | | |
| 1025 | | | Withdrawn | | |
| 1026 | PHBP0083798 | PHBP0083799 | Job Estimate for Humboldt Bay Power Plant Job Title: JE Rev 2HB Independent Spent Fuel Storage Installation | 4/25/2004 | None. |
| 1027 | PDCP0013223 | PDCP0013225 | Email from Mark Smith to Roy Willis, Lawrence Pulley, Richard Locke, Lawrence Womack RE: fw: Data Files for DOE request for Support of Transportation Planning Activities | 4/27/2004 | Hearsay. |
| 1028 | PPGE0056461 | PPGE0056464 | Memorandum From William C. Huffman To Dan Gillen Re Summary of April 20 2004 Meeting with Pacific Gas & Electric and Holtec on Plans Related to the Installation of a Single-failure-proof Crane at Humboldt Bay | 4/29/2004 | None. |
| 1029 | | | Withdrawn | | |
| 1030 | PHBP0015073 | PHBP0015078 | Job Estimate Revision #2 Job Title: Humboldt Bay ISFSI | 5/7/2004 | None. |
| 1031 | PHBP0005762 | PHBP0005770 | Memo from Pulley to Womack re: Humboldt Bay ISFSI Project Forecasted project costs | 5/7/2004 | Hearsay. |
| 1032 | PHBP0005735 | PHBP0005739 | Job Estimate | 5/7/2004 | Hearsay. |
| 1033 | PHBP0033625 | PHBP0033626 | Humboldt Bay ISFSI and Decom Timeline for PNAC | 5/12/2004 | Hearsay. |
| 1034 | PPGE0056478 | PPGE0056481 | Preliminary Approval by the Office of Nuclear Material Safety and Safeguards of the Spent Fuel Management and Funding Program for Humboldt Bay Nuclear Power Plant | 5/25/2004 | None. |
| 1035 | | | Withdrawn | | |
| 1036 | | | Withdrawn | | |
| 1037 | | | Withdrawn | | |
| 1038 | | | Withdrawn | | |
| 1039 | | | Withdrawn | | |
| 1040 | | | Withdrawn | | |
| 1041 | | | Withdrawn | | |
| 1042 | PDCP0013198, PDCP0013205 | PDCP0013198, PDCP0013210 | Email from Christopher Groff to Lawrence Womack RE: Response to Request for Support of Transportation Planning Activites-Facilites Interface Data | 6/1/2004 | PX604 |
| 1043 | PDCP0013409 | PDCP0013409 | Diablo Canyon Units 1 and 2 Nuclear Fuel Data Survey Form RW-859 Corrections | 6/4/2004 | None. |
| 1044 | PHBP0039307 | PHBP0039340 | Humboldt County Board of Supervisors June 8th, 2004 Presentation by Roy Willis Director and Plant Manager Humboldt Bay Power Plant | 6/8/2004 | None. |
| 1045 | | | Withdrawn | | |
| 1046 | PHBP0080787 | PHBP0080794 | Project HBPP3 DECOM Timeline | 6/9/2004 | Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1047 | | | Withdrawn | | |
| 1048 | | | Withdrawn | | |
| 1049 | | | Withdrawn | | |
| 1050 | | | Withdrawn | | |
| 1051 | PPGE0056475 | PPGE0056475 | Article in SPENTFUEL: Humboldt Bays Spent Fuel Storage Plan Deemed Adequate by NRC | 6/28/2004 | |
| 1052 | PHBP0014935 | PHBP0014936 | Job Estimate Draft | 7/1/2004 | Hearsay. |
| 1053 | PHBP0084084 | PHBP0084089 | Job Estimate for Humboldt Bay Power Plant Job Title: HB System Radiological Characterization Rev. 1 | 7/6/2004 | PX378 |
| 1054 | | | Withdrawn | | |
| 1055 | | | Withdrawn | | |
| 1056 | PDCP0013880 | PDCP0013882 | E-mail from John Griffin to Larry Parker re: HBPP Fuel Issue - DCPP Implications | 7/14/2004 | Not relevant. Hearsay. |
| 1057 | | | Withdrawn | | |
| 1058 | | | Withdrawn | | |
| 1059 | | | Withdrawn | | |
| 1060 | PHBP0014947 | PHBP0014947 | Email from Roy Willis to Malone and Sokolsky re: Nuclear Fuel Classification Standard vs. Non-standard | 8/6/2004 | Not relevant. Hearsay. |
| 1061 | | | Withdrawn | | |
| 1062 | PPGE0006570 | PPGE0006584 | Letter from Gregory Rueger to US Nuclear Regulatory Commission RE: Docket No 50-133 OL-DPR-7 Humboldt Bay Power Plant Unit 3 Licensee Event Report 2004-001-00 Three Missing Fuel Rod Segments | 8/16/2004 | PX606 |
| 1063 | PDCP0013856 | PDCP0013859 | PG&E Updates Nuclear Regulatory Commission on Investigation into Location of Used Nuclear Fuel at Humboldt Power Plant | 8/17/2004 | None. |
| 1064 | PHBP0039196 | PHBP0039198 | President's Nuclear Advisory Committee Used Fuel Storage | 8/17/2004 | None. |
| 1065 | | | Withdrawn | | |
| 1066 | PDCP0030482 | PDCP0030482 | Emails between Groff, Chris (Diablo Canyon Power Plant) and Newkirk, David Re Demonstration Fuel Rod Segments | 8/18/2004 | Hearsay. |
| 1067 | PDCP0013848 | PDCP0013849 | Email from Christopher Goff to Lawrence Womack, Roy Wills, Jearl Strickland, Richard Locke, Mark Smith RE: Follow up FIDS questions for Humboldt Bay | 8/27/2004 | None. |
| 1068 | PPGE0012023 | PPGE0012025 | Letter from Nils Diaz to Edward Markey re: Number of questions concerning the three missing irradiated spent fuel rod segments at the permanently shutdown Humboldt Bay Nuclear Power Station Unit 3 | 8/31/2004 | Hearsay. |
| 1069 | HQR3220001 | HQR3220042 | Office of Radioactive Waste Management System Requirements Document Revision 06, DOE/RW-406 | Sep-04 | Not relevant. |
| 1070 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1071 | PPGE0056580 | PPGE0056586 | Safety Evaluation Related to Amendment No 36 to Facility Operating License No Dpr-7 Pacific Gas and Electric Company Humboldt Bay Power Plant Unit 3 Docket No 50-133 By The NRC | 9/10/2004 | Not relevant. Hearsay. |
| 1072 | PPGE0012022 | PPGE0012025 | E-mail from David Sokolsky to John Albers, James Brimble et al re: NRC Response to Markey | 9/11/2004 | Not relevant. Hearsay. |
| 1073 | PGE0006523 | PGE0006569 | Humboldt Bay Power Plant (HBPP) Nuclear Unit Special Nuclear Material (SNM) Accountability PG&E Presentation NRC Public Meeting September 29, 2004 | 9/24/2004 | None. |
| 1074 | PPGE0056589 | PPGE0056606 | Presentation HBPP Special Nuclear Material Accountability NRC Public Meeting | 9/29/2004 | Not relevant. Hearsay. |
| 1075 | | | Withdrawn | | |
| 1076 | PDC0009580 | PDC0009590 | Letter from Christopher Groff (PG&E) to David Zabransky (OCRWM) RE: Contract for the Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste, DE-CR01-83NE44402 With DCSs for 2010, 2011, 2012, 2018, 2019 | 9/30/2004 | PX381 |
| 1077 | | | Withdrawn | | |
| 1078 | PDCP0013778 | PDCP0013829 | Letter from Blair Spitzberg to Gregory Rueger re: Summary of the Category 1 Public Meeting Held on Sept. 29 2004 with PG&E Company Regarding Licensed Radioactive Material Control and Accountability at Humboldt Bay Power Plant with attachments | 10/4/2004 | None. |
| 1079 | | | Withdrawn | | |
| 1080 | | | Withdrawn | | |
| 1081 | PHBP0005708 | PHBP0005708 | Material Order Scenarios | 10/5/2004 | Not relevant. Hearsay. |
| 1082 | PDCP0013243 | PDCP0013243 | E-mail from Rich Hagler to Christopher Groff re: Submittal of Delivery Commitment Schedule for Pacific Gas & Electric Company | 10/7/2004 | Not relevant. Potential for confusion of issues under Rule 403. |
| 1083 | | | Withdrawn | | |
| 1084 | | | Withdrawn | | |
| 1085 | PHBP0045005 | PHBP0045012 | Advice Letter 2565-E | | None. |
| 1086 | | | Withdrawn | | |
| 1087 | | | Withdrawn | | |
| 1088 | PPGE0004847 | PPGE0004852 | Diablo Canyon Power Plant 2004 Fall Program Review | 10/15/2004 | None. |
| 1089 | | | Withdrawn | | |
| 1090 | | | Withdrawn | | |
| 1091 | PDCP0044604 | PDCP0044660 | Letter DCL-04-149 From PG&E to NRC Re Diablo Canyon Units 1 and 2 License Amendment Request 04-07 Revision to Technical Specifications 3.7.17 and 4.3 for Cycles 14-16 for a Cask Pit Spent Fuel Storage Rack With 7 Enclosures | 11/3/2004 | None. |
| 1092 | | | Withdrawn | | |
| 1093 | PDCP0032309 | PDCP0032311 | Rueger email | 11/3/2004 | Not relevant. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1094 | PPGE0056782 | PPGE0056812 | Letter From D. Blair Spitzberg To Gregory M. Rueger Re NRC Inspection Report 050-00133/04-001 With Enclosure of the NRC Inspection Report | 11/5/2004 | Not relevant. Hearsay. |
| 1095 | PHBP0083826 | PHBP0083827 | Job Estimate | 11/5/2004 | Incomplete. |
| 1096 | PPGE0063094 | PPGE0063097 □ PPGE0063097 □ PPGE00630 | PG&E Contract Change Order with Holtec International for Contract No. 3100813919 on 11092004 | 11/9/2004 | Incomplete. |
| 1097 | PHBP0005684 | PHBP0005689 | Letter from Shilpa Ramaiya to Anne Premo re: Data Response #2 for Advice 2565-e (Pacific Gas and Electric Company Id U 39 e) | 11/12/2004 | Hearsay. |
| 1098 | | | Withdrawn | | |
| 1099 | | | Withdrawn | | |
| 1100 | PDCP0032337 | PDCP0032337 | E-mail exchange between Lawrence Womack, Gregory Rueger, Stephanie Maggard, Hal Carden, et al., re: Draft Management Committee "White Paper" on Dry Cask Storage at DCPP | 11/23/2004 | Not relevant. Hearsay. |
| 1101 | PHBP0039484 | PHBP0039517 | Discussion On the Dry Storage of Spent Nuclear Fuel 11/29/2004 Presentation by Roy Willis Director and Plant Manager Humboldt Bay Power Plant | 11/29/2004 | None. |
| 1102 | | | Withdrawn | | |
| 1103 | PHBP0014898 | PHBP0014899 | Memo from Pulley to Womack re: Use of Planned Contingency associated with the HBIP | 12/7/2004 | None. |
| 1104 | | | Withdrawn | | |
| 1105 | | | Withdrawn | | |
| 1106 | | | Withdrawn | | |
| 1107 | | | Withdrawn | | |
| 1108 | PDCP0040546 | PDCP0040564 | Nuclear Fuel Data Survey Form RW-859 | 12/31/2004 | None. |
| 1109 | | | Withdrawn | | |
| 1110 | | | Withdrawn | | |
| 1111 | PHBP0005166 | PHBP0005185 | Letter HIL-05-001 to Peter Douglas from Roy B. Willis RE: Costal Development Permit Application for the Humboldt Bay Independent Fuel Strage Installation | 1/14/2005 | None. |
| 1112 | | | Withdrawn | | |
| 1113 | PHBP0005646 | PHBP0005652 | Resolution E-3912 PG&E requests authority to disburse $35.9 million from the Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning Master Trusts for a dry cask storage system to enable 2006 decommissioning work Request is approved. | 1/26/2005 | None. |
| 1114 | | | Withdrawn | | |
| 1115 | PHBP0005630 | PHBP0005631 | Humboldt Bay ISFSI and Decom Timeline for PNAC | 2/3/2005 | Not relevant. Potential for confusion of issues under Rule 403. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1116 | | | Withdrawn | | |
| 1117 | PHBP0005637 | PHBP0005640 | Funding for Preliminary Humboldt Decommissioning Activities | 2/9/2005 | None. |
| 1118 | PDCP0044052 | PDCP0044054 | Shoulders Email | 2/11/2005 | None. |
| 1119 | PDCP0032343 | PDCP0032344 | E-mail exchange between Lawrence Womack, Stephanie Maggard, Hal Carden, David Miklush, L. Jearl Strickland, et al., re: Draft Management Committee "White Paper" on Dry Cask Storage at DCPP | 2/17/2005 | Not relevant. Hearsay. |
| 1120 | PDCP0022484 | PDCP0022491 | Diablo Canyon Power Plant Used Fuel Storage Project | 2/17/2005 | None. |
| 1121 | PDCP0020304 | PDCP0020315 | DCPP Used Fuel Storage Project Schedule | 2/23/2005 | None. |
| 1122 | PHBP0080333 | PHBP0080341 | Resolution E-3912 Pacific Gas and Electric Company requests authority to disburse $35.9 million from the Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning Master Trusts for a dry cask storage system to enable 2009 decommissioning work | 2/24/2005 | None. |
| 1123 | PDCP0031992 | PDCP0031992 | Email (Forwarded) from Pendleton, Christopher to Strickland, L Jearl Re Budgetary Information for cask loading operations | 2/24/2005 | Not relevant. |
| 1124 | | | Withdrawn | | |
| 1125 | PDCP0025822 | PDCP0025822 | Humboldt Bay ISFSI Project Cost Status | 3/17/2005 | None. |
| 1126 | PHBP0035726 | PHBP0035731 | Memorandum to Larry Womack from Tom Moulia RE: Management of the Humboldt Bay ISFSI Project | 3/23/2005 | PX386 |
| 1127 | PHBP0032676 | PHBP0032684 | PG&E Job Estimate Licensing Application for Humboldt Bay ISFSI | 3/23/2005 | None. |
| 1128 | PHBP0072334 | PHBP0072336 | Draft Outline for the Humboldt bay Power Plant ISFSI Informational Video | 3/23/2005 | Not relevant. |
| 1129 | | | Withdrawn | | |
| 1130 | PDCP0044055 | PDCP0044093 | Design Engineering Part 50 Modification Scope | 3/24/2005 | Hearsay. |
| 1131 | | | Withdrawn | | |
| 1132 | | | USTD Diablo Date Schedule | 5/3/2005 | Hearsay. Authenticity. |
| 1133 | | | Withdrawn | | |
| 1134 | PDCP0044324 | PDCP0044338 | Job Estimate Face Sheet Cask Pit Storage Racks - Units 1 and 2, Estimate Summary Sheet, Detail Sheet, Property/Settlement Sheet, Structure Chart, Description of Problem or Opportunity at Hand, Job Summary | 5/23/2005 | PX388 |
| 1135 | | | Withdrawn | | |
| 1136 | | | Withdrawn | | |
| 1137 | PDCP0035642 | PDCP0035644 | Construction Permit | 6/1/2005 | None. |
| 1138 | | | DCPP Used Fuel Storage Project Schedule | 6/10/2005 | Hearsay. Authenticity. |
| 1139 | | | Withdrawn | | |
| 1140 | | | Withdrawn | | |
| 1141 | | | Withdrawn | | |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1142 | CPC0540304 | CPC0540543 | PG&E Co - 2005 Nuclear Decommissioning Cost Triennial Proceeding - Work Papers Supporting Chapters 4 And 6 | 11/10/2005 | Hearsay. Potential for confusion of issues under Rule 403 |
| 1143 | CPC0540089 | CPC0540303 | PG&E Co - 2005 Nuclear Decommissioning Cost Triennial Proceeding - Prepared Testimony | 11/10/2005 | Hearsay. Potential for confusion of issues under Rule 403 |
| 1144 | PEXP0006672 | PEXP0006676 | Unit I High Density Rack in Cask Loading Pit (09/18/2005) | 11/18/2005 | Hearsay. |
| 1145 | PXE0170477 | PXE0170478 | NRC News SNM-2514 | 11/18/2005 | Hearsay. |
| 1146 | | | Withdrawn | | |
| 1147 | | | NRC 10 CFR 72 SER Docket 72-27 Humboldt Bay ISFSI Installation | 11/18/2005 | Hearsay. Potential for confusion of issues under Rule 403 |
| 1148 | PXE0170490 | PXE0170495 | SER, Amendment 183 and 185, Dockets 50-275 and 50-323 | 11/21/2005 | None. |
| 1149 | PXE0170503 | PXE0170522 | NRC Letter re: Docket 50-133 Amendment No. 37 to DPR-7 | 12/15/2005 | None. |
| 1150 | PXE0010183 | PXE0010188 | Letter From Bruce Mallet, NRC Regional Administrator, To David H. Oatley, PG&E, EA-05-166 Re Notice Of Violation And Proposed Imposition Of Civil Penalty - $96,000 (NRC Special Inspection Report No 050-00133/05-002) | 12/20/2005 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1151 | | | Withdrawn | | |
| 1152 | PXE0010181 | PXE0010182 | NRC News No. IV-05-040 NRC Staff Proposes $96,000 Civil Penalty Against PG&E For Spent Fuel Storage Violations At Humboldt Bay | 12/21/2005 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1153 | | | DCPP Used Fuel Storage Project Schedule | 1/24/2006 | Hearsay. Authenticity. Not relevant. |
| 1154 | PXE0110092 | PXE0110092 | CD Containing Holtec Documents Change Orders # 8 and # 4, Diablo Canyon and Humboldt Bay Schedules | 1/26/2006 | Hearsay. Authenticity. Not a proper exhibit. Cumulative under Rule 403. Not relevant. |
| 1155 | PDCP0026670 | PDCP0026671 | Used Fuel Storage Project | 2/4/2006 | Hearsay. |
| 1156 | | | Withdrawn | | |
| 1157 | PPGE0053311 | PPGE0053330 | Safety Evaluation Report (SER) | 3/4/2006 | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1158 | | | Withdrawn | | |
| 1159 | PHBP0078842 | PHBP0078843 | Used Fuel Storage Project Report | 4/4/2006 | None. |
| 1160 | PHBP0079636 | PHBP0079636 | Project Status Report – May03 | 5/3/2006 | None. |
| 1161 | PHBP0078777 | PHBP0078779 | Used Fuel Storage Project Report | 6/4/2006 | Hearsay. |
| 1162 | PHBP0038861 | PHBP0038863 | HBPP Activity Schedule | 8/1/2006 | None. |
| 1163 | PHBP0078998 | PHBP0078999 | Temporary Cask Pit Rack Project | 9/4/2006 | None. |
| 1164 | PHBP0079007 | PHBP0079008 | Used Fuel Storage Project Report | 9/4/2006 | None. |
| 1165 | PHBP0038847 | PHBP0038849 | HBPP Activity Schedule | 10/1/2006 | Hearsay. |
| 1166 | PHBP0078713 | PHBP0078714 | Used Fuel Storage Project Report | 10/4/2006 | None. |
| 1167 | PHBP0078702 | PHBP0078703 | Temporary Cask Pit Rack Project | 10/4/2006 | None. |
| 1168 | PHBP0078912 | PHBP0078913 | Used Fuel Storage Project Report | 11/4/2006 | None. |
| 1169 | PHBP0038864 | PHBP0038865 | HBPP Integrated ISFSI Project Schedule | 12/1/2006 | Hearsay. |
| 1170 | PHBP0038866 | PHBP0038890 | HBPP Seismic Hazard Study Plan and Schedule for 2002 | 12/1/2006 | Hearsay. |
| 1171 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1172 | | | Withdrawn | | |
| 1173 | | | Withdrawn | | |
| 1174 | | | Withdrawn | | |
| 1175 | PHBP0039518 | PHBP0039551 | Discussion On the Dry Storage of Spent Nuclear Fuel Presentation by Willis, Roy | No Date | Potential for confusion of issues under Rule 403. |
| 1176 | PHBP0044592 | PHBP0044598 | Compatibility of Humboldt Bay Casks and Contents with PFS License Holtec Report No Hi-2043163 Holtec Project No 1125 Report Class Not Important to Safety | No Date | Hearsay. |
| 1177 | | | Withdrawn | | |
| 1178 | PDCP0001468 | PDCP0001471 | High Level Waste Management Strategy Overall Strategy | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1179 | PDCP0001476 | PDCP0001477 | Exclusion Zone | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1180 | PPGE0057518 | PPGE0057518 | Humboldt Bay Power Plant Unit 3 Proposed Decommissioning Activities | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1181 | PHBP0000777 | PHBP0000778 | Calculation of One Time Fee for Humboldt Bay Spent Fuel | No Date | Hearsay. |
| 1182 | | | Withdrawn | | |
| 1183 | | | Various Holtec Invoices | No Date | Hearsay. Not relevant. Incomplete |
| 1184 | PHBP0033528 | PHBP0033529 | Background and History of the Humboldt ISFSI Funding | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1185 | PPGE0058698 | PPGE0058698 | Situation at Humboldt Bay | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1186 | | | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1983-1998 | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1187 | PDCP0001627 | PDCP0001631 | Presentation: High Level Waste Key Strategy | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1188 | | | Withdrawn | | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1189 | PDCP0001646 | PDCP0001663 | Presentation: Diablo Canyon Waste Management with marginalia | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1190 | | | Withdrawn | | |
| 1191 | | | Renumbered at 684.14 | | |
| 1192 | | | Withdrawn | | |
| 1193 | PDCP0030593 | PDCP0030593 | Press Release Re Humboldt Bay Power Plant Community Advisory Board and Dry Cask Storage | No Date | None. |
| 1194 | PDCP0030714 | PDCP0030716 | DCPP Update of the Dry Cask Storage Project | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1195 | | | Withdrawn | | |
| 1196 | PDCP0030793 | PDCP0030794 | SLO Focus Group Research | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1197 | PDCP0030804 | PDCP0030806 | "Murder Board" Questions | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1198 | PDCP0031059 | PDCP0031069 | PG&E Waste Transportation Concept Plan Development Process | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1199 | | | Withdrawn | | |
| 1200 | PPGE0058696 | PPGE0058697 | Situation at Diablo Canyon | No date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1201 | PHBP0000379 | PHBP0000385 | Independent Spent Fuel Storage Installation (ISFSI) Requirement for Decommissioning | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1202 | | | Withdrawn | | |
| 1203 | PHBP0049220 | PHBP0049428 | Stack Removal Project Humboldt Bay Power Plant Contract Number 4600008677 Burns and Roe | No Date | None. |
| 1204 | PPGE0040655 | PPGE0040656 | Objective of Management Committee Presentation | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1205 | PPGE0040659 | PPGE0040659 | DCPP Spent Fuel Storage Expansion Timeline | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1206 | | | Withdrawn | | |
| 1207 | | | Withdrawn | | |
| 1208 | | | Withdrawn | | |
| 1209 | | | Withdrawn | | |
| 1210 | | | Withdrawn | | |
| 1211 | | | Withdrawn | | |
| 1212 | PPGE0012019 | PPGE0012021 | Dry Fuel Storage Project Summary | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1213 | PHBP0049471 | PHBP0049473 | DCPP & HBPP Commonalities and Synergies | No date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1214 | | | Withdrawn | | |
| 1215 | PHBP0032548 | PHBP0032549 | Desc: Assessment of the Humboldt Bay Power plant fuel resulting from the fuel inspection | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1216 | PHBP0059174 | PHBP0059184 | Presentation: Humboldt Bay Power Plant SAFSTOR to Decommissioning | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1217 | | | Withdrawn | | |
| 1218 | PPGE0055939 | PPGE0055979 | Report on Diablo Canyon Spent Fuel Program] | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1219 | PPGE0055980 | PPGE0055985 | Issue Diablo Canyons Spent Fuel | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1220 | PHBP0032550 | PHBP0032553 | Humboldt Bay Power Plant Spent Fuel Condition Assessment Protocol | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1221 | PHBP0032554 | PHBP0032559 | Appendix O Humboldt Bay Power Plant Greater than Class C (GTCC) Waste | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1222 | PHBP0032610 | PHBP0032611 | HBPP ISFSI | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1223 | PHBP0049474 | PHBP0049477 | HBPP Pre and Post Negotiation Preparation | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1224 | PHBP0033288 | PHBP0033289 | Humboldt Bay ISFSI Project (HBIP) Dry Storage System Supplier Contract Review | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1225 | | | Withdrawn | | |
| 1226 | | | Withdrawn | | |
| 1227 | | | Withdrawn | | |
| 1228 | | | Withdrawn | | |
| 1229 | | | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1983-2005 | No Date | Foundation. Authenticity |
| 1230 | PHBP0032546 | PHBP0032547 | Desc: Assembly Numbers | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1231 | | | Withdrawn | | |
| 1232 | PDCP0031106 | PDCP0031124 | Presentation Re Diablo Canyon Waste Management | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1233 | PHBP0016092 | PHBP0016204 | Humboldt Bay Power Plant Unit 3 Safstor Decommissioning Responses to NRC Questions Volume 2 | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1234 | PHBP0019274 | PHBP0019274 | FICA Project DOE Reference Cask Parameters (From-Reactor/Initiative I casks) | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1235 | PHBP0032851 | PHBP0032868 | PG&E: Humboldt Bay Fuel Assembly Visual Inspection Number TP 2003-08 | No Date | None. |
| 1236 | PHBP0020605 | PHBP0020661 | Transportation Cost and Cask Requirements | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1237 | PHBP0020745 | PHBP0020746 | Shipment of Humboldt Bay Power Plant Spent Fuel | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1238 | | | Withdrawn | | |
| 1239 | | | Withdrawn | | |
| 1240 | | | Withdrawn | | |
| 1241 | | | Withdrawn | | |
| 1242 | PHBP0028402 | PHBP0028402 | Fuel Transport at HBPP | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1243 | PDCP0044825 | PDCP0044827 | PG&E Used Fuel Storage Project Options and Strategies | No Date | Hearsay |
| 1244 | PHBP0012833 | PHBP0012843 | Diablo Canyon Power Plant Used Fuel Dry Storage the Preferred Solution | No Date | None. |
| 1245 | PDCP0045037 | PDCP0045047 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval | No Date | Hearsay |
| 1246 | PHBP0007794 | PHBP0007828 | Proposal for Diablo Canyon Spent Fuel Storage Study Pacific Gas & Electric | No Date | None. |
| 1247 | PPGE0068396 | PPGE0068410 | PG&E Spent Nuclear Fuel Management Briefing Materials Current Industry Status/Off Site Management Options | 0403/95 | Hearsay |
| 1248 | PPGE0068411 | PPGE0068412 | Dry Cask Storage Evaluation Notes | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1249 | PPGE0068432 | PPGE0068441 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval, September 18, 1996 | No Date | Hearsay. |
| 1250 | PPGE0069470 | PPGE0069476 | Documentation index statement no. IP-PBT-01-00-27 | 11/26/1986 | Hearsay. Not relevant. |
| 1251 | | | Withdrawn | | |
| 1252 | | | Withdrawn | | |
| 1253 | | | Withdrawn | | |
| 1254 | | | US DOE Discharges Model and Allocations Model | No Date | Hearsay. Not relevant. Authenticity. |
| 1255 | | | CD Containing documents in electronic format: PEXP0000001 PEXP0007022 | No Date | Not a proper exhibit. Cumulative under Rule 403. Not relevant. Hearsay. Authenticity |
| 1256 | | | Second Annual Corporate Responsibility Report, PG&E. Accessed on 12/12/05 at www.pgecorp.com/corp_responsibility/reports/2004/2004_PGE_CRR_Full.pdf | 2004 | Hearsay. Not relevant. |
| 1257 | | | Annual Energy Outlook Review 2006 Overview, EIA, p. 7 Retrieved on January 17, 2006 at www.eia.doe.gov/oiaf/aeo/pdf/earlyrelease.pdf | Feb-06 | Hearsay. Not relevant. |
| 1258 | | | License Extension Information Retrieved From NRC Website, www.nrc.gov | No Date | Hearsay. Not relevant. |
| 1259 | | | Emissions Markets Information From EPA Website www.epa.gov | No Date | Hearsay. Not relevant. |
| 1260 | PDCP0045019 | PDCP0045029 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval | No Date | Hearsay |
| 1261 | PDCP0013198 | PDCP0013210 | Email with Attached Facility Interface Data Sheet Docket Numbers 50-133 | 6/1/2004 | Potential for confusion of issues under Rule 403. |
| 1262 | | | Withdrawn | | |
| 1263 | | | Withdrawn | | |
| 1264 | PHBP0065516 | PHBP0065517 | Draft HBPP Public Meeting Talking Points | No Date | Not relevant. Hearsay. |
| 1265 | PHBP0065751 | PHBP0065752 | Strategic Plan for Community and Political Success Humboldt Bay Power Plant Decommissioning Oct 6 Public Meeting | No Date | Not relevant. Hearsay. |
| 1266 | | | Withdrawn | | |
| 1267 | | | Withdrawn | | |
| 1268 | PDCP0008336 | PDCP0008569 | A Critical Appraisal of Technical Issues Pertaining to Reracking Diablo Canyon Units 1 & 2 Spent Fuel Pools By Holtec | 10/6/1995 | Not relevant. Hearsay. |
| 1269 | PDCP0010118 | PDCP0010237 | Decommissioning Cost Study for the Diablo Canyon Power Plant Units 1 and 2 Which Is Enclosure 4 to PG&E Letter DCL-035, HBL-03002 | Feb-02 | Hearsay. |
| 1270 | | | Withdrawn | | |
| 1271 | PHBP0004987 | PHBP0004987 | Comparison of Potential Future Costs | No Date | Not relevant. Hearsay. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1272 | CPC0090002 | CPC0090244 | Pacific Gas And Electric Company - 1990 Test Year - Decommissioning Costs with Appendices A & B (Exhibit No. 12 To Application No 88 12 005 (U 39 M) Witness T.S. LaGuardia) | No Date | Hearsay. Not relevant. |
| 1273 | | | Withdrawn | | |
| 1274 | | | Withdrawn | | |
| 1275 | | | Withdrawn | | |
| 1276 | | | Withdrawn | | |
| 1277 | PPGE0014254 | PPGE0014282 | Private Fuel Storage Facility Business Plan | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1278 | PPGE0014449 | PPGE0014452 | Letter Re Key MRS Program Milestones | 5/29/1992 | Not relevant. Hearsay. |
| 1279 | PDCP0013211 | PDCP0013222 | E-mail from Rich Hagler to Christopher Groff re: Response to US DOE Voluntary Data Request with attached DCPP Used Fuel Storage Project Document Review for Comment | 5/28/2004 | Not relevant. |
| 1280 | PDCP0013711 | PDCP0013712 | Agenda Re Humboldt Bay Spent Fuel | No date | Not relevant. Hearsay. |
| 1281 | | | Withdrawn | | |
| 1282 | PDCP0013912 | PDCP0013913 | Letter from Chuck Bangert to Will Kaefer re: Department of Energy Payment - Humboldt Unit 3 Decommissioning | No Date | Not relevant. |
| 1283 | PHBP0005020 | PHBP0005021 | Recommendation for Holtec Proposal | No Date | Not relevant. |
| 1284 | PHBP0005081 | PHBP0005122 | HBPP Decision Analysis | No Date | Bates range does not appear to match description. |
| 1285 | | | Withdrawn | | |
| 1286 | PHBP0005699 | PHBP0005705 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date | |
| 1287 | PHBP0007366 | PHBP0007374 | Memorandum Forwarding July 1 and 2, 1999, Humboldt Bay ISFSI Seismic Hazard Technical Review Board Meeting Report With Attached Map of Location of Alternative ISFSI Sites and Attached Meeting Agenda | 8/2/1999 | None. |
| 1288 | PHBP0007686 | PHBP0007686 | DCPP Spent Fuel Storage Expansion Timeline | No Date | Not relevant. |
| 1289 | | | Withdrawn | | |
| 1290 | | | Withdrawn | | |
| 1291 | | | Withdrawn | | |
| 1292 | PPGE0036415 | PPGE0036416 | Shipment of Humboldt Bay Power Plant Spent Fuel (Marked up copy) | No Date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1293 | PPGE0002382 | PPGE0002392 | Diablo Canyon Spent Fuel Management: Options Anaylsis | No Date | None. |
| 1294 | PDCP0032124 | PDCP0032125 | Email from Bruce Patton to L. Jearl Strickland RE: Overrun letter with adjusted dollars Forwarding July 13, 2000 Email from Robert Kapus RE: Final NPV Calcs of DCPP Dry Cask Storage | 7/13/2000 | Not relevant. |
| 1295 | | | Record of Bids for Diablo Canyon Power Plant as recommended by BP Phillips and Bill Patton on 6/15/2000, approved by LJ Strickland on 9/1/2001, and authorized by LF Womack on 9/12/2001 | 9/12/2001 | None |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1296 | PDCP0003698 | PDCP0003698 | Handwritten Notes RE: Spent Fuel Pool after shutdown decision | No Date | Not relevant. Hearsay. |
| 1297 | PDCP0004258 | PDCP0004259 | Handwritten Notes - Reracking | No Date | Not relevant. Hearsay. |
| 1298 | | | Withdrawn | | |
| 1299 | PHBP0035645 | PHBP0035645 | 09/04/02 HBPP Staffing Plans | 9/4/2002 | Not relevant. Hearsay. |
| 1300 | PDCP0016083 | PDCP0016091 | Diablo Canyon Power Plant Used Fuel Storage Project with presentation notes | No Date | None. |
| 1301 | | | Withdrawn | | |
| 1302 | | | Withdrawn | | |
| 1303 | | | Withdrawn | | |
| 1304 | | | Withdrawn | | |
| 1305 | PDCP0032216 | PDCP0032216 | Email From David Miklush to Jack Shoulders, Charlie Nichols, David Vosberg and others Re 2004 budget meeting results so far for us | No Date | Not relevant. |
| 1306 | PHBP0021016 | PHBP0021020 | Advice 1678-E Public Utilities Commission of the State of California | 6/13/1997 | None. |
| 1307 | PDCP0032240 | PDCP0032240 | Email from David Miklush to Lawrence Womack Re Draft 2003 project goals | No Date | Not relevant. |
| 1308 | | | Withdrawn | | |
| 1309 | PPGE0011655 | PPGE0011677 | High-Level Nuclear Waste Workshop cover page and presentation | No Date | Not relevant. |
| 1310 | PPGE0011678 | PPGE0011698 | Draft Agenda - High-Level Waste/Low-Level Waste - Strategy Meeting together with attachments | No Date | Not relevant. |
| 1311 | PDCP0032253 | PDCP0032253 | Email from David A. Vosberg to Kathy Kunz RE Temp Rack and Full Re-Rack Info | No Date | Potential for confusion of issues under Rule 403. |
| 1312 | PDCP0000887 | PDCP0000891 | Spent Fuel Storage History, 1992-1997 Timeline | No Date | Hearsay. |
| 1313 | | | Withdrawn | | |
| 1314 | | | Withdrawn | | |
| 1315 | PPGE0045156 | PPGE0045190 | Testimony Of R. T. Nelson Before the Public Utilities Commission Re The Application of PG&E For Authority To Increase It's Electric Rates To Reflect Retirement and Decommissioning Of HHPP Unit 3 | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. Document is incomplete and appears to contain other things. |
| 1316 | PPGE0011734 | PPGE0011736 | Handwritten notes re: Advantages and Disadvantages of Decommissioning Savings With Marginalia | No date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1317 | | | Withdrawn | | |
| 1318 | PHBP0014995 | PHBP0015018 | PG&E Nuclear Power Generation Paper: Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon, Project Submitted to the Management Committee, PG&E, for Approval at its Meeting on .... | No Date | Not relevant. Hearsay. |
| 1319 | PDCP0026197 | PDCP0026202 | Proposed Ten-Year-Plan HBPP Unit. No. 3. | No Date | Not relevant. Hearsay. |
| 1320 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1321 | PDCP0032261 | PDCP0032261 | Email from Robert Kapus to Jearl Strickland RE: New Contract cc: Lawrence Pulley, Lawrence Womack, Ed Bedwell, David Miklush, Roy Willis, and Terry Nelson | No Date | None. |
| 1322 | PPGE0006483 | PPGE0006490 | Issue: Diablo Canyon's Spent Fuel | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1323 | HQR0050005 | HQR0050030 | DOE Memorandum from Office of Waste Acceptance, Storage and Transportation, S. Rousso to DOE, Office of Civilian Radioactive Waste Management re: Letter to YA regarding the Storage and Disposal of Greater-Than-Class C (GTCC) Low level radioactive waste | No Date | Not relevant. Hearsay. |
| 1324 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | No Date | Hearsay. Not relevant. |
| 1325 | | | NRC Fact Sheet: Reactor License Renewal | No Date | Hearsay. |
| 1326 | | | Withdrawn | | |
| 1327 | | | Withdrawn | | |
| 1328 | PPGE0002294 | PPGE0002294 | High Level Waste Management Committee Presentation Outline | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1329 | | | Withdrawn | | |
| 1330 | PDCP0017802 | PDCP0017811 | Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Project Submitted to the Management Committee, Sponsored by Larry Womack on 3/16/1999, and signed by Greg Rueger on 3/17/1999. | 3/17/1999 | None. |
| 1331 | | | Withdrawn | | |
| 1332 | PHBP0063436 | PHBP0063437 | Handwritten memorandum Draft Reply to Media RE: settlement reached in Humboldt Bay decommissioning proceeding | 6/17/1987 | None. |
| 1333 | PHBP0040054 | PHBP0040074 | Document entitled: Humboldt Bay Power Plant SAFSTOR to Decommissioning | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1334 | PHBP0013042 | PHBP0013042 | Organization Chart entitled "Used Duel Storage" | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1335 | PHBP0023441 | PHBP0023446 | Economic Evaluation Humboldt Bay Power Plant Dismantlement of Unit 3 | 3/11/1996 | Hearsay. Not relevant. Potential for confusion of issues under Rule 403. |
| 1336 | PDCP0000767 | PDCP0000768 | Email re: Input for DCT re: Budget | 7/14/1997 | Not relevant. Incomplete. Hearsay. |
| 1337 | PDCP0003717 | PDCP0003727 | High Level Waste alternative document: Net Present Value of Cash Flows table | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1338 | PDCP0018119 | PDCP0018180 | High Level Waste alternative document: Net Present Value of Cash Flows table | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1339 | | | Withdrawn | | |
| 1340 | | | Withdrawn | | |
| 1341 | PHBP0012366 | PHBP0012366 | Humboldt Bay Power Plant Organization Chart With Marginalia | No Date | Not relevant. Potential for confusion of issues under Rule 403. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1342 | | | Withdrawn | | |
| 1343 | PHBP0033290 | PHBP0033291 | Humboldt Bay ISFSI Project (HBIP) Dry Storage System Supplier Contract Review | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1344 | PDCP0022306 | PDCP0022337 | Used Fuel Storage Project Presentation by J. Strickland, Program Manager | No Date | None. |
| 1345 | PDCP0028787 | PDCP0028787 | Meeting Minute and Agenda - Objective of the Meeting | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1346 | | | Withdrawn | | |
| 1347 | | | | | |
| 1348 | | | | | |
| 1349 | | | Withdrawn | | |
| 1350 | PDCP0028792 | PDCP0028795 | Issues in Spent Fuel Storage | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1351 | PDCP0028821 | PDCP0028827 | Holtec Response to Clarification Set No 1 for Holtec Proposal H-3871.CSK | No Date | Not relevant. Hearsay. |
| 1352 | PDCP0028988 | PDCP0029014 | Response to Clarifications for Holtec Proposal H-3871.csk | No Date | Not relevant. Hearsay. |
| 1353 | | | Withdrawn | | |
| 1354 | PDCP0029198 | PDCP0029198 | Email from Christopher Warner to Bruce Patton, et al. re: HLW Retreat Preparations | No Date | Not relevant. Hearsay. |
| 1355 | | | Withdrawn | | |
| 1356 | | | Withdrawn | | |
| 1357 | PPGE0006680 | PPGE0006688 | Situation at Humboldt Bay | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1358 | PDCP0021204 | PDCP0021651 | Diablo Canyon Independent Spent Fuel Storage Installation License Application | No Date | None. (However, only parts are likely relevant.) |
| 1359 | | | Withdrawn | | |
| 1360 | | | Withdrawn | | |
| 1361 | | | Withdrawn | | |
| 1362 | PDCP0025773 | PDCP0025774 | Committee reviewed and approved the expenditures associated with the long-term project in July 2000 | No date | Not relevant. Hearsay. |
| 1363 | | | Withdrawn | | |
| 1364 | PDCP0025807 | PDCP0025814 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date | Not relevant. Hearsay. |
| 1365 | PHBP0000012 | PHBP0000019 | Purpose of Moving Forward with a DOE Standard Contract Revision With Attachment | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1366 | | | Withdrawn | | |
| 1367 | | | Withdrawn | | |
| 1368 | PDCP0025801 | PDCP0025806 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1369 | PHBP0000261 | PHBP0000262 | Comparable issues between Diablo Canyon and Humboldt Bay With Marginalia | No Date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1370 | PHBP0000263 | PHBP0000264 | Meeting Agenda Humboldt Bay Power Plant and The Department of Energy | No Date | None. |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1371 | | | Withdrawn | | |
| 1372 | | | Withdrawn | | |
| 1373 | PDCP0026675 | PDCP0026698 | Various Used Fuel Storage Project Status and Schedules, April 2004 to February 2005 | Various | None. |
| 1374 | | | Withdrawn | | |
| 1375 | | | Withdrawn | | |
| 1376 | PPGE0014185 | PPGE0014199 | Outline of Issues Relating to Development of Private Fuel Storage Facility - Draft #3 | No Date | Not relevant. Hearsay. |
| 1377 | PHBP0045013 | PHBP0046692 | Humboldt Bay ISFSI Introduction, License Application, Environmental Report, and Safety Analysis Report | No Date | Not relevant. |
| 1378 | PPGE0011716 | PPGE0011718 | Handwritten notes entitled "Advantages", "Disadvantages" and "What Info do we need" | No Date | Not relevant. Hearsay. |
| 1379 | | | Withdrawn | | |
| 1380 | | | Withdrawn | | |
| 1381 | PHBP0087911 | PHBP0087917 | Fuel Database: All Class Excel Spreadsheet | No Date | Not relevant. |
| 1382 | PHBP0087852 | PHBP0087910 | Category A With Good Sipping Records: Fuel Database Excel Spreadsheet | No Date | Not relevant. |
| 1383 | PHBP0087845 | PHBP0087851 | Category B, C, D, and A With Bad Sipping Results. Also Non Inspected Assemblies. Fuel Database Excel Spreadsheet | No Date | Not relevant. |
| 1384 | PHBP0087221 | PHBP0087223 | HBPP Valuation - Fossil Separation | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1385 | | | Withdrawn | | |
| 1386 | | | Withdrawn | | |
| 1387 | PHBP0087480 | PHBP0087480 | Paper Entitled "Humboldt ISFSI issues/What We Know;" With Marginalia | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1388 | PDCP0028002 | PDCP0028005 | Clarifiers for Holtec HI-STAR HB and HI-STORM HB Designs | No Date | Not relevant. |
| 1389 | | | Withdrawn | | |
| 1390 | | | Withdrawn | | |
| 1391 | | | Withdrawn | | |
| 1392 | | | Withdrawn | | |
| 1393 | PDCP0001879 | PDCP0001879 | PFSF Capital Expenditures Estimate | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1394 | PDCP0001472 | PDCP0001472 | Mescalero/Utility Spent Fuel Initiative | No Date | Not relevant. |
| 1395 | PDCP0017890 | PDCP0017897 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date | Not relevant. Hearsay. |
| 1396 | PXE0010021 | PXE0010022 | GNSI Website, www.gnsi-gnb.com/castor.asp Regarding Design Features Of The CASTOR Cask | No Date | Hearsay. |
| 1397 | | | Withdrawn | | |
| 1398 | | | Withdrawn | | |
| 1399 | | | Withdrawn | | |
| 1400 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1401 | PHBP0034451 | PHBP0034463 | Holtec Contract No. 350012394 Consideration - Appendix A | No Date | None. |
| 1402 | | | Withdrawn | | |
| 1403 | | | Withdrawn | | |
| 1404 | PXE001007 | PXE001007 | Transnuclear Website, www.transnuclear/pdf/proj%20prgress.pdf Regarding H.B. Robinson/Burnswick/Crystal River Project Overview | No Date | Not relevant. Hearsay. Authenticity. |
| 1405 | | | Withdrawn | | |
| 1406 | | | Withdrawn | | |
| 1407 | | | Withdrawn | | |
| 1408 | | | Withdrawn | | |
| 1409 | | | Withdrawn | | |
| 1410 | | | Withdrawn | | |
| 1411 | PPGE0002439 | PPGE0002439 | Dry Cask Evaluation Team Responses to Questions | No Date | Hearsay. |
| 1412 | | | Withdrawn | | |
| 1413 | | | Withdrawn | | |
| 1414 | PHBP0029878 | PHBP0029880 | Licensing Application for the Humboldt Bay ISFSI (Supplement 1) Order/Project Number 9700459 With Marginialia and Handwritten Notes | No Date | Hearsay re marginalia. |
| 1415 | | | Withdrawn | | |
| 1416 | | | Withdrawn | | |
| 1417 | PHBP0072337 | PHBP0072343 | Transcript from Informational Video with Roy Willis Re Humboldt Bay Power Plant ISFSI | No Date | Not relevant. Potential for confusion of issues under Rule 403. |
| 1418 | PHBP0083826 | PHBP0083832 | Job Estimate Licensing Application for the Humboldt Bay ISFSI With Attached Job Summary and Necessity | 11/5/2004 | None. |
| 1419 | | | Withdrawn | | |
| 1420 | PHBP0083877 | PHBP0083882 | HBPP INDEPENDENT SPENT FUEL STORAGE INSTALLATION Submitted to the SVP Generation & CNO for Approval | No Date | None. |
| 1421 | | | Withdrawn | | |
| 1422 | | | Withdrawn | | |
| 1423 | | | Withdrawn | | |
| 1424 | PDCP0020730 | PDCP0020731 | Budgetary Estimate - Re Dry Storage Cask Loading | No Date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1425 | | | Withdrawn | | |
| 1426 | PDCP0017930 | PDCP0017938 | Development of On-site Dry Storage for Spent Nuclear Fuel at the Diablo Canyon Power Plant Construction & Initial Cask Load Phase | No Date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1427 | | | Withdrawn | | |
| 1428 | PHBP0075081 | PHBP0075082 | Humboldt Bay Spent Fuel with marginalia | No Date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1429 | PPGE0003394 | PPGE0003427 | Private Fuel Storage Facility Business Plan | No Date | Potential for confusion of issues under Rule 403. Hearsay. |

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1430 | | | Withdrawn | | |
| 1431 | | | Withdrawn | | |
| 1432 | | | Withdrawn | | |
| 1433 | | | Withdrawn | | |
| 1434 | | | Withdrawn | | |
| 1435 | PHBP0075332 | PHBP0075334 | Meeting Between Humboldt Bay PP and The Department of Energy Agenda | No Date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1436 | PHBP0075356 | PHBP0075356 | Handwritten Notes RE: Transportation System Limitations that will be Considered Standard | No Date | Not relevant. Hearsay. |
| 1437 | | | Withdrawn | | |
| 1438 | PHBP0029347 | PHBP0029347 | Summary of Decommissioning Analyses With Marginalia | No Date | Not relevant. Hearsay. |
| 1439 | | | Withdrawn | | |
| 1440 | | | Withdrawn | | |
| 1441 | PDCP0016203 | PDCP0016203 | High Level Waste Management Strategy Promote The Development of Off-site Storage Solutions | No Date | Not relevant. Hearsay. |
| 1442 | PPGE0000001 | PPGE0000092 | Nuclear Power Generation Business Plan 1993-1997 Managing Risk to Assure Performance | No Date | Not relevant. |
| 1443 | PPGE0025122 | PPGE0025124 | The Facts about Decommissioning Humboldt Bay Power Plant Unit No 3 With Marginalia | No Date | Not relevant. Hearsay. |
| 1444 | PPGE0002315 | PPGE0002322 | Cost Analysis - DCPP Spent Fuel Storage Alternatives | No Date | Not relevant. Hearsay. |
| 1445 | PHBP0032535 | PHBP0032535 | Comparison of the Humboldt Bay ISFSI Project Cost Between 1997 and 2000 | No Date | Not relevant. Hearsay. |
| 1446 | | | Withdrawn | | |
| 1447 | | | Withdrawn | | |
| 1448 | PDCP0016204 | PDCP0016211 | Spent Nuclear Fuel Management Briefing: Diablo Canyon Storage | No Date | None. |
| 1449 | PDCP0016065 | PDCP0016075 | Diablo Canyon Power Plant Used Fuel Dry Storage the Preferred Solution | No Date | Potential for confusion of issues under Rule 403. Hearsay. |
| 1450 | | | Withdrawn | | |
| 1451 | | | Withdrawn | | |
| 1452 | HQR3780001 | HQR3780109 | Nuclear Fuel Data Survey, Form RW-859 Diablo Canyon Power Plant, Unit 1 | | Hearsay. Not relevant. Cumulative under Rule 403. |
| 1453 | PPGE0004885 | PPGE0004896 | PG&E Report: On site Spent Fuel Storage - Prairie Island | No Date | Hearsay. |
| 1454 | PHBP0071031 | PHBP0071033 | Comments Re Diablo Canyon, Humboldt Bay and DOE issues with Marginalia | No Date | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1455 | | | Withdrawn | | |
| 1456 | PPGE0000619 | PPGE0000619 | Memo to Stan from Bob RE: escalating involvement in Mescalero/Utility spent fuel initiative | No Date | Not relevant. |
| 1457 | PDCP0016355 | PDCP0016402 | Background Situation at Diablo Canyon Situation at Humboldt Bay HBPP Unit 3 Partial Dismantlement | No Date | Not relevant. |
| 1458 | PDCP0017851 | PDCP0017852 | PG&E Used Fuel Storage Program DCPP Reracking Scenarios - Draft | 8/8/2002 | Hearsay. |
| 1459 | | | Withdrawn | | |

Pacific Gas and Electric Co. v. United States
United States Court of Federal Claims, Case No. 04-74C
PLAINTIFF'S OBJECTIONS TO DEFENDANT'S EXHIBITS

| Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date | Objections |
|---|---|---|---|---|---|
| 1460 | | | Renumbered at 1474 | | |
| 1461 | | | Renumbered at 1473 | | |
| 1462 | | | Renumbered at 1472 | | |
| 1463 | | | Renumbered at 1475 | | |
| 1464 | | | Withdrawn | | |
| 1465 | | | Withdrawn | | |
| 1466 | | | Letter from J. Barnie Beasley, Jr. to Senator Orrin Hatch re: Southern Nuclear No Longer Supporting Private Fuel Storage (PFS) | 12/7/2005 | Hearsay. Authenticity. |
| 1467 | HQR3780002 | HQR3780109 | Letter from James Becker to DOE re: Diablo Canyon Units 1 and 2 Humboldt Bay, Unit 3 Nuclear Fuel Data Survey, Form RW-859 | 3/26/2004 | Hearsay. Relevance. Cumulative under Rule 403. |
| 1468 | PHBP0083812 | PHBP0083816 | HBPP Independent Spent Fuel Storage Installation Submitted to the SVP Generation & CNO, for Approval | No Date | Hearsay. |
| 1469 | PHBP0079936 | PHBP0079945 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Board of Directors of PG&E Corporation and Pacific Gas and Electric Company for Approval | No Date | Hearsay. Potential for confusion of issues under Rule 403 |
| 1470 | PHBP0073030 | PHBP0073031 | Draft Submittal for Review Decommissioning Funding Reports for DCPP & HBPP - Comments Due 3/27/01 | | Not relevant. Potential for confusion of issues under Rule 403. Hearsay. |
| 1471 | SN169938 | SN169942 | UWASTE Report Utility Nuclear Waste & Transportation Program No. 91-3 | 8/15/1991 | Hearsay. Authenticity. |
| 1472 | PXE0200001 | PXE02000 | Expert Report of R. Larry Johnson, Veris Consulting | 4/13/2006 | Hearsay. Not relevant. Lack of foundation. |
| 1473 | PXE0050001 | PXE0050043 | Expert Report of Warren K. Brewer, ABZ Incorporated | 1/27/2006 | Hearsay. Not relevant. Lack of foundation. |
| 1474 | PXE0060001 | PXE0060055 | Expert Report of Jonathan A. Neuberger, PHD, Economists Incorporated | 1/27/2006 | Hearsay. Not relevant. Lack of foundation. |
| 1475 | PXE0100002 | PXE0100035 | Expert Report of John McGrath, Contract Solutions | 2/6/2006 | Hearsay. Not relevant. Lack of foundation. |


*Filed Electronically May 15, 2006*