IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| PACIFIC GAS & ELECTRIC COMPANY,<br><br>Plaintiff,<br><br>v.<br><br>UNITED STATES,<br><br>Defendant. | No. 04-0074C into which has been consolidated No. 04-0075C<br>(Judge Hewitt) |

DEFENDANT'S "WILL USE" EXHIBIT LIST

Pursuant to the Court's order entered May 4, 2006, defendant provides the following list of "will use" exhibits. This list does not contain exhibits that the defendant may choose to use for impeachment or to refresh the recollection of a witness. Defendant reserves the right to amend this list as described in the Court's order and rules, and further reserves the right to amend the list based upon the Court's determination of the various pending motions *in limine*. Finally, defendant reserves the right to use any "will use" exhibit listed on the exhibit list provided by plaintiff, Pacific Gas & Electric Company.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/ Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

OF COUNSEL:

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

SCOTT DAMELIN
SHARON SNYDER
JOSHUA E. GARDNER
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

May 18, 2006

s/John C. Ekman
JOHN C. EKMAN
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, NW
Washington, D.C. 20530
Tel: (202) 353-0897
Fax: (202) 307-2503

Attorneys for Defendant

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0001 | PDCP0013086 | PDCP0013151 | Letter to Daniel Gibson re: Contract Number DE-CR01-83NE44402 with attached US Department of Energy Contract No DE-CR01-83Ne44402 Contract for Disposal of Spent Nuclear Fuel And/or High-level Radioactive Waste | 06/30/1983 |
| | 0002.00 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 |
| | 0002.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 |
| | 0002.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 |
| | 0002.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 |
| | 0002.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 |
| | 0002.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 |
| | 0002.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office re: Standard Contract: Proposed Rulemaking | 02/17/1983 |
| | 0002.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 |
| | 0002.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 |
| | 0002.10 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President- External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | No Date |
| | 0002.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corp. | 03/03/1983 |
| | 0002.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern State Power Co., to NWPA-Project Office re: Comments on the Draft Waste Disposal Contract | 03/03/1983 |
| | 0002.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF. | No Date |
| | 0002.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 03/04/1983 |
| | 0002.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for disposal of SNF | No Date |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office re: Proposed standard contract for disposal of SNF | 03/03/1983 |
| | 0002.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | No Date |
| | 0002.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 |
| | 0002.20 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric and Gas Company, Richard Fryling, to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste, Notice of | 03/03/1983 |
| | 0002.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 |
| | 0002.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.30 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 |
| | 0002.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office re: Comments on the | 03/03/1983 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | he proposed DOE Waste Disposal Services Contract J-70. | ** |
| | 0002.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 03/04/1983 |
| | 0002.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste vb (per HDL 05/05/06) | 03/04/1983 |
| | 0002.34 | ARC0010325 | ARC0010412 | Letter from Edison Electric Institute to Robert Morgan, NWPA-Project Office re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| | 0002.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 |
| | 0002.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 |
| | 0002.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| | 0002.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 |
| | 0002.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 |
| | 0002.40 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories. | 03/05/1983 |
| | 0002.41 | ARC0010423 | ARC0010435 | Letter from Penberthy Electomelt International, Inc., L. Penberthy to NWPA-Project Office re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 03/04/1983 |
| | 0002.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 03/05/1983 |
| | 0002.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 |
| | 0002.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office re: Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.50 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Inst. re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 |
| | 0002.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | No Date |
| | 0002.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 |
| | 0002.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 |
| | 0002.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.60 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office re: Comments on Contract for disposal of SNF | 03/02/1983 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | and /or High Level Radioactive Waste | ** |
| | 0002.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date |
| | 0002.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1984 |
| | 0002.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 |
| | 0002.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.70 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 |
| | 0002.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA re: Draft Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 |
| | 0002.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0002.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Co., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.80 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 |
| | 0002.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corp., to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 |
| | 0002.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 |
| | 0002.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date |
| | 0002.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 05/24/1983 |
| | 0003.03 | PDCP0026651 | PDCP0026652 | Dry Cask Storage Weekly Update | 11/05/2000 |
| | 0003.06 | PDCP0026665 | PDCP0026667 | Dry Cask Storage Weekly Update | 12/09/2000 |
| | 0003.09 | PDCP0026562 | PDCP002663 | Dry Cask Storage Weekly Update | 01/01/2001 |
| | 0003.11 | PHBP0052573 | PHBP0052574 | Dry Cask Storage Weekly Update | 01/07/2001 |
| | 0003.12 | PDCP0026567 | PDCP0026569 | Dry Cask Storage Weekly Update | 01/15/2001 |
| | 0003.13 | PDCP0026570 | PDCP0026572 | Dry Cask Storage Weekly Update | 01/28/2001 |
| | 0003.15 | PHBP0052563 | PHBP0052565 | Dry Cask Storage Weekly Update | 02/19/2001 |
| | 0003.17 | PHBP0052558 | PHBP0052560 | Dry Cask Storage Weekly Update | 03/05/2001 |
| | 0003.22 | PHBP0052549 | PHBP0052551 | Dry Cask Storage Weekly Update | 04/8/2001 |
| | 0003.26 | PDCP0026653 | PDCP0026656 | Dry Cask Storage Weekly Update | 11/17/2001 |
| | 0003.30 | PDCP0026609 | PDCP0026611 | Dry Cask Storage Weekly Update | 04/15/2002 |
| | 0003.31 | PDCP0026618 | PDCP0026621 | Dry Cask Storage Weekly Update | 06/11/2002 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0003.33 | PDCP0032032 | PDCP0032033 | Dry Cask Storage Weekly Update | No Date |
| | 0003.34 | PDCP0032034 | PDCP0032034 | Dry Cask Storage Weekly Update | No Date |
| | 0003.35 | PDCP0032035 | PDCP0032035 | Dry Cask Storage Weekly Update | No Date |
| | 0003.36 | PDCP0032036 | PDCP0032037 | Dry Cask Storage Weekly Update | No Date |
| | 0003.37 | PDCP0026612 | PDCP0026615 | Memorandum to NPG ISFSI from Strickland RE: Dry Cask Storage Update | 05/29/01 |
| | 0003.38 | PHBP0052546 | PHBP0052548 | E-mail from Jearl Strickland to NRG ISFSI re: Dry Cask Storage Update | 08/05/2001 |
| | 0003.39 | PDCP0026639 | PDCP0026642 | E-mail from Jearl Strickland to NRG ISFSI re: Dry Cask Storage Update | 10/15/2001 |
| | 0003.40 | PDCP0026674 | PDCP0026674 | Email From L J Strickland To NPG ISFSI re: ISFSI Project Update | No Date |
| | 0003.41 | PDCP0026672 | PDCP0026673 | Email From L. Jearl Strickland To NPG ISFSI Re: Dry Cask Storage Update With Redactions | No Date |
| | 0003.42 | PDCP0026628 | PDCP0026630 | Email from Jearl Strickland to NPG ISFSI re: Dry Cask Storage Update. | 08/19/2001 |
| | 0006 | PHBP0005943 | PHBP0005949 | Domestic Spent Fuel Storage Survey for Humboldt Bay | 06/22/1979 |
| | 0008 | PHBP0005987 | PHBP0005987 | Letter from Gary King to John Hoch re: Rod Storage | 08/24/1981 |
| | 0012 | SN145831 | SN145837 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee re: High -Level Waste Policy Act of 1982 | 12/23/1982 |
| | 0015 | PPGE0060029 | PPGE0060029 | Memo from Shiffer to Schuyler re: 10 CFR 961 Spent Fuel Disposal Contract | 04/1983 |
| | 0016 | SN048515 | SN048568 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and /or High-Level Radioactive Waste | 01/1983 |
| | 0018 | PPGE0060534, PPGE0060510 | PPGE0060535, PPGE0060532 | Letter from Stanford, EEI, to members re: Nuclear Waste Policy Act of 1982 with attached Highlights of importance to electric utilities of the Nuclear Waste Policy Act of 1982 as passed by Congress December 20, 1982 | 01/06/1983 |
| | 0019 | SN145731 | SN145766 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 01/11/1983 |
| | 0021 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/14/1983 |
| | 0027 | TVP0041012 | TVP0041021 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 |
| | 0029 | TVP0041103 | TVP0041145 | Letter from Edison Electronic Institute S. Kraft to Tennessee Valley Authority, R. Mullin containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 01/24/1983 |
| | 0030 | SN048683 | SN048724 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/25/1983 |

# PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0035 | GPE0010322 | GPE0010392 | Letter from Edison Electric Inst. S.P. Kraft to Members of the Nuclear Fuel Committee re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 |
| | 0038 | PPGE059871 | PPGE059881 | Intra-company memorandum from J.D. Shiffer to J.O. Schuyler RE: National Waste Policy Act of 1982 and actions agreed upon during February 11, 1983 meeting to address PG&E's obligations under the NWPA | 02/22/1983 |
| | 0041 | PPGE0060424 | PPGE0060430 | Memo from Fujimoto to Witzel enclosing Nuclear Plant Office's comments on the draft standard contract | 02/23/1983 |
| | 0042 | PPGE0060178 | PPGE0060183 | Memo from Schuyler to Witzel enclosing EEI comments on proposed contract with marginalia | 03/01/1983 |
| | 0043 | PPGE0060422 | PPGE0060423 | Memo from Witzel to Schuyler, attn: Moulia, re: status of negotiations with DOE | 03/01/1983 |
| | 0044 | TVA000079 | TVA000082 | Memo from H.G. Parris to W.F. Willis re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 |
| | 0047 | PPGE0059974 | PPGE0059974 | Agenda for Spent Fuel/High Level Nuclear Waste Meeting, December 10, 1991 | 12/10/1991 |
| | 0048 | PPGE0059987 | PPGE0060019 | Letter from P. Crane, PG&E, to Robert Morgan, DOE, enclosing comments on the proposed standard contract | 03/04/1983 |
| | 0053 | SMUDPRIV0102 | SMUDPRIV010 4 | Shaw Pittman Memorandum from Jay Silberg re: DOE Final Disposal Contract | 04/14/1983 |
| | 0055 | COF0020013 | COF0020032 | Federal Register Final Rule Standard Contract. | 04/18/1983 |
| | 0057 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 |
| | 0058 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 |
| | 0060 | YDK023709 | YDK023716 | Letter from Edison Electric Inst. J. J. Kearney to NWPA Project Office, Robert Morgan re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 |
| | 0062 | SN010996 | SN011011 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Wast Contract re: Results of May 12, 1983 Meeting | 05/24/1983 |
| | 0064 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 05/24/1983 |
| | 0065 | PDCP0008236 | PDCP0008237 | Intra-company memorandum from J.D. Schiffer to J.O Schuyler RE: Question on Dry Cask Letter Nol 83/21-14 | 05/25/1983 |
| | 0072 | SN011047 | SN011067 | Ltr from Kraft, Edison, to Members Task Force, with 05/20/83 Kearney, Edison, to Morgan, DOE, | 07/15/1983 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | with Net vs. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | ** |
| | 0074 | PPGE0006402 | PPGE0006405 | Intra-company memorandum J. O. Schuyler from J. D. Shiffer RE: PG&E Action on DOE Waste Contract with marginalia | 08/05/1983 |
| | 0075 | SN011286 | SN011302 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1982 |
| | 0076 | SMUDPRIV0130 | SMUDPRIV0146 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 08/29/1983 |
| | 0078 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 |
| | 0079 | PHBP0040195 | PHBP0040228 | Proposed Technical Specifications for Humboldt Bay ISFSI | 10/27/2003 |
| | 0081 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 |
| | 0084 | | | Letter from Theodore Garrish (DOE) to Honorable J. Bennett Johnston RE: April 23, 1983 letter to Secretary Hodel | 05/30/1984 |
| | 0085 | PHBP0019436 | PHBP0019461 | Telephone Record by Peter Erickson to Terry Nelson RE: ACRS Subcommittee Visit to Humboldt Bay Power Plant | 07/09//1984 |
| | 0087 | PPGE0025133 | PPGE0025134 | Safety of spent fuel storage at the Humboldt Bay Nuclear Power Plant - (Number 3 in a four-part Series On The Decommissioning of the Nuclear Unit at Humboldt Bay) with marginalia | 02/21/1985 |
| | 0088 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking | 03/18/1985 |
| | 0090 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste Management: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 |
| | 0092 | PHBP0020398 | PHBP0020470 | Alternatives and Issues for Extended Storage of Spent Nuclear Fuel from Humboldt Bay Power Plant Unit No 3 | 07/1985 |
| | 0097 | PHBP0020665 | PHBP0020670 | Document Outlining The Infeasibility Of Shipping HBPP Unit 3 Spent Fuel To DCPP With Attachment Of Portions PG&E Loan Agreement On DCPP November 1985 Precluding Storage Of Wastes From Other Sites At DCPP | 11/1985 |
| | 0101 | PHBP0020824 | PHBP0020847 | Humboldt Bay Power Plant Unit No 3 Decommissioning Section I Information Sheet Section Ii Questions and Answers | 01/1985 |
| | 0104 | SN007280 | SN007284 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 |
| | 0107 | PNL-037-0307 | PNL-037-0349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | 03/1987 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0108 | PHBP0015674 | PHBP0015887 | Final Environmental Statement for Decommissioning Humboldt Bay Power Plant Unit No 3 | 04/1987 |
| | 0109 | PA142473 | PA142480 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | 04/03/1987 |
| | 0111 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy | 04/28/1987 |
| | 0112 | PPGE0011706 | PPGE0011708 | Letter from Richard Locke to Scott Fielder re: Humboldt Bay Nuclear Power Plant No 3 NRC Docket No 50-133 OLA | 5/20/1987 |
| | 0113 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | 06/1987 |
| | 0114 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 06/01/1987 |
| | 0119 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team. | 06/24/1987 |
| | 0120 | PHBP0000345 | PHBP0000349 | Letter from Richard Locke to Scott Fielder re: Memorandum of Agreement with Attachment | 07/20/1987 |
| | 0122 | PPGE0011709 | PPGE0011710 | Letter to Bruce Norton from Scott Fielder re: Humboldt Bay NRC License Amendment Proceeding | 08/10/1987 |
| | 0123 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/02/1987 |
| | 0125 | PNL0460173 | PNL0460173 | Edison Electric Inst. Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/09/1987 |
| | 0128 | PHBP0019162 | PHBP0019168 | Letter from Nigel Mote to Robert Lorenz re: Facility Interface Capability Assessment with attachment and marginalia | 05/24/1988 |
| | 0129 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1988 |
| | 0131 | PHBP0019161 | PHBP0019162 | Letter from Robert Lorenz to Diablo Canyon Power Plant et al re: Facility Interface Capability Assessment Letter No 88001201 (RECE 167-7) | 06/08/1988 |
| | 0133 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 |
| | 0137 | PHBP0019264 | PHBP0019266 | Letter from Robert Lorenz to Gary Leamon re: Facility Interface Capability Assessment for the Humboldt Bay and Diablo Canyon Power Plants | 05/03/1989 |
| | 0138 | PPGE0016639 | PPGE0016641 | Civilian High Level Waste Program | 05/22/1989 |
| | 0142 | DB0001441 | DB0001474 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 |
| | 0143 | PPGE0002212 | PPGE0002255 | Letter from J D Shiffer to George A Maneatis RE: Potential Lawsuit Against DOE for | 01/05/1990 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Mismanagement of HLW Program Letter No 90000011 (RECE 215-11) with attachments | ** |
| | 0144 | PHBP0019272, PHBP0019276 | PHBP0019273, PHBP0019291 | Letter From Nigel Mote (NRC) To R. W. Lorenz (PG&E) with attached Interface Capability Assessment (FICA) Project Draft Cask-Handling Assessment Humboldt Bay Power Plant Unit 3 and marginalia | 03/29/1990 |
| | 0145 | SN168529 | SN168532 | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 03/29/1990 |
| | 0148 | PHBP0000001 | PHBP0000007 | Memo from Nuclear Operations Support to Nuclear Business and Financial Management, et. al. re: Spent Nuclear Fuel/High Level Waste Meeting NOS LOG #299 with attached Meeting Notes | 04/23/1990 |
| | 0149 | PPGE0002175 | PPGE0002175 | Letter from John Bartlett to Walter McCarthy RE: April 30 letter regarding DOE's acceptance of spent fuel | 05/08/1990 |
| | 0151 | PPGE0002186 | PPGE0002188 | Memo to Larry Womack, Nuclear Operations Support, from David H. Oatley, Nuclear Operations Support, RE: EEI/UWASTE Steering Committee Meeting | 05/09/1990 |
| | 0152 | PPGE0002158, PPGE0002176 | PPGE0002174, PPGE0002177 | Memo from Steven Kraft to EEI/UWASTE Steering Committee RE: Recent CEO Communications with attachments and marginalia | 05/30/1990 |
| | 0153 | PPGE0016409 | PPGE0016423 | Letter to Nuclear Management and Resources Council from J. D. Shiffer RE: enclosed PG&E's response to the industry survey questions presented in the NUMARC letter dated May 25, 1990. | 07/06/1990 |
| | 0154 | PHBP0019270 | PHBP0019270 | Letter from Robert Lorenz to Nigel Mote re: Facility Interface Capability Assessment Project | 08/03/1990 |
| | 0155 | PPGE0011640 | PPGE0011643 | Meeting Notes Radwaste Issues Meeting August 7 1990 | 08/07/1990 |
| | 0156 | PHBP0028440 | PHBP0028453 | Facility Interface Capability Assessment (FICA) Project Cask-Handling Assessment Humboldt Bay Power Plant Unit 3 | 09/1990 |
| | 0161 | NET0010692 | NET0010714 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 |
| | 0162 | HQR0012487 | HQR0012609 | DOE Office of Civilian Radioactive Waste Publication: 1990 Annual Capacity Report | 12/1990 |
| | 0163 | PNL1071602 | PNL1071705 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, DOE/RW-0295P | 12/1990 |
| | 0164 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the Publication of the 1990 Annual Capacity Report | 12/21/1990 |
| | 0166 | HQR0080332 | HQR0080333 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to D. Zabransky Re: Modification Process | 03/01/1991 |
| | 0168 | PHBP0020687 | PHBP0020721 | Near-Site Transportation Infrastructure Project Report and Assessment Humboldt Bay Power Plant - Unit 3 Humboldt County, California | 03/20/1991 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0170 | PPGE0059933 | PPGE0059933 | Agenda for Spent Fuel/High Level Nuclear Waste Meeting, April 16, 1991 with marginalia | 04/16/1991 |
| | 0171 | PPGE0059882 | PPGE0059888 | Memorandum to various including William Stock, C. Warner, L. Womack and others from Jeffery Garner RE: attached meeting notes and actions identified at the spent fuel/high level wastes issues held on April 16, 1991 with marginalia and redacted page 3 | 04/03/1991 |
| | 0175 | PDCP0014492 | PDCP0014528 | Letter from John Bartlett (DOE) to Richard Clarke (PG&E) re: DOE's requirement to issue an annual Annual Priority Ranking for the receipt of spent nuclear fuel with attached letter to J.E. Barrett and draft APR | 05/20/1991 |
| | 0177 | PPGE0011152 | PPGE0011203 | Decommissioning Study for the Humboldt Bay Power Plant Unit 3 | 06/1991 |
| | 0178 | PPGE0014396 | PPGE0014439 | Memorandum From Nuclear Operations Support To Nuclear Safety Assessment And Regulatory Affairs et al Re DCPP Spent Nuclear Fuel Storage Meeting NOS Log No. 588 with attachments | 06/03/1991 |
| | 0179 | PDCP0009753, PHBP0000561 | PDCP0009753, PHBP0000561 | Memorandum to Robert L. Budke, Larry Cossette et al. from J.E. Barrett RE: DOE Fuel Disposal Contract Letter No. D91060501 with attachments | 06/05/1991 |
| | 0180 | HQ0001474 | HQ0001475 | Letter from K. O'Sullivan to DOE Attention Carol M. Reuter Re Disagreement with the data in the APR for fuel from our Humboldt Bay plant | 06/27/1991 |
| | 0181 | SN169450 | SN169451 | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | 08/29/1991 |
| | 0182 | SN169935 | SN169937 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | 08/30/1991 |
| | 0183 | HQR0030798 | HQR0031012 | Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | 09/1991 |
| | 0185 | SN169918 | SN169922 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 |
| | 0186 | PHBP0028454 | PHBP0028474 | Facility Interface Capability Assessment Report for Reactor Humboldt Bay Power Plant Unit 3 Site/reactor Information | 11/18/1991 |
| | 0187 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/1991 |
| | 0189 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/1991 |
| | 0192 | PHBP0074984 | PHBP0074997 | Memorandum to various including Christopher Warner from William Stock RE: OCRWM has begun the process of developing the procedures necessary to implement the Delivery Commitment Schedule with attachments | 12/11/1991 |
| | 0193 | PPGE0059969 | PPGE0059973 | Memorandum from Gardner to Barrett et al. RE: attached meeting notes and actions identified at the spent fuel/high level wastes issues held on December 10, 1991, with marginalia | 12/13/1991 |
| | 0195 | EDB0011764 | EDB0011765 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 |
| | 0196 | SN169909 | SN169913 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | 12/23/1991 |
| | 0197 | PPGE0059889 | PPGE0059932 | Letter to J. E. Barrett from M. Demeter RE: enclosed 1991 APR and the order in which the DOE will | 12/30/1991 |

## PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | allocate Federal Waste acceptance capacity | ** |
| | 0198 | PHBP0075042 | PHBP0075042 | Letter from Gene Barrett to Spent Fuel Working Group Re: receipt of 1991 Acceptance Priority Ranking | 01/23/1992 |
| | 0199 | SN170372 | SN170376 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | 02/01/1992 |
| | 0201 | PDCP0014469 | PDCP0014478 | Letter from M. Detmer to J.E. Barrett Re: Allocations for the ACR should be the basis for the DCS submittals with attachment | 03/04/1991 |
| | 0202 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group re: Delivery Commitment Schedule Meeting | 03/06/1992 |
| | 0204 | PHBP0019407 | PHBP0019419 | Memo from Gene Barrett to Spent Fuel Working Group with attached February 25 1992 letter from EEI and the March 4, 1992 letter from DOE | 03/12/1992 |
| | 0205 | PDCP0042288 | PDCP0042288 | Email From Chris Warner To RLJ, JMG, WCS, WHF, JBH, JET, WBK Re Recapture LAR - Spent Fuel Management | 03/16/1992 |
| | 0206 | YDK009010 | YDK009011 | Letter from DOE, Office of Civilian Radioactive Waste Management, J. Bartlett to A. Kadak, Re: Priority Shipment of SNF and ACR Issue Resolution Process | 04/06/1992 |
| | 0210 | PDCP0013715 | PDCP0013719 | Meeting Announcement RE: Humboldt Bay Spent Fuel Disposal with marginalia | 04/16/1992 |
| | 0216 | PDCP0014619 | PDCP0014619 | Humboldt Decommissioning Study | 05/12/1992 |
| | 0218 | PDCP0009749 | PDCP0009749 | Letter from William Stock to Michael J. Detmer Re Confirmation of Telephone conversation of 05/15/1992 between Gene Barrett of PG&E Michael J. Detmer regarding the Payment Method To Be Used on the Revised Annex B For Humboldt Bay Power Plant | 05/18/1992 |
| | 0220 | PDCP0014069 | PDCP0014070 | NPGBU Issue Spent Fuel Pool Storage | 05/22/1992 |
| | 0223 | SN170236 | SN170240 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | 08/01/1992 |
| | 0224 | PDCP0013963 | PDCP0013967 | Letter from J. E. Barrett to Linda Strand re: DOE Contract No DE-CR01-83NE44402 with attached Appendix C - Delivery Commitment Schedules | 08/24/1992 |
| | 0226 | PPGE0014442 | PPGE0014447 | Memorandum to Richard Anderson, William Crockett, John Hoch, William Kaefer, David Miklush from John Gisclon RE: Spent Fuel Storage Action Plan Development NOS Log #2968 | 08/25/1992 |
| | 0228 | PHBP0000723 | PHBP0000724 | Memorandum to various including Terry Nelson, William Stock, and Christopher Warner from Nuclear Operations Support RE: Spent Fuel Storage Action Plan Development NOS Log #3119 | 08/25/1992 |
| | 0232 | PHBP0075125 | PHBP0075129 | Memorandum to various including Greg Rueger, R Terry Nelson, William Stock, and other from Norman Pratt RE: attached final minutes of August 31, 1992 with handwritten notation on the upper right corner of the first page | 11/06/1992 |
| | 0234 | PDCP0013931 | PDCP0013943 | Letter From Linda Strand (DOE) To J. E. Barrett (PG&E) Re DOE Contract No. | 11/13/1992 |

# PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | DE-CR01-83NE44402 attaching Disapproved DCSs from PG&E for years 1998 - 2001 with marginalia | ** |
| | 0235 | PDCP0013953 | PDCP0013957 | Letter to Linda Strand from J. E. Barrett RE: PG&E's submittal of revised DCS as requested in November 13, 1992 letter | 11/24/1992 |
| | 0236 | PPGE0013346 | PPGE0013351 | Early Draft Accord HLW Goals for Mid-1993 | 12/03/1992 |
| | 0242 | PHBP0000800 | PHBP0000804 | Letter From Beth Tomasoni (DOE) To J. E. Barrett (PG&E) Re Approved DCSs with provisions and attaching the Approved DCSs from PG&E for years 1998 - 2001 with notations on the letter | 03/18/1993 |
| | 0245 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 |
| | 0246 | PPGE0014353 | PPGE0014360 | Memo to various including Terry Nelson, Bill Stock and Chris Warner from Lee Callaway RE: collection of notes for review and subsequent decision making | 05/03/1993 |
| | 0250 | PDCP0001690 | PDCP0001724 | Preliminary Evaluation of Spent Fuel Storage Technologies for Diablo Canyon Power Plant | 08/1993 |
| | 0251 | PHBP0005917 | PHBP0005920 | Letter from Michael Angus to Kathy Gibbard re: Changes to the Nuclear Fuel Data Form RW-859 for Humboldt Bay Power Plant Unit 3 | 08/11/1993 |
| | 0252 | PHBP0028404 | PHBP0028439 | Humboldt Bay Power Plant Unit 3 Pacific Gas and Electric Company Site and Facility Waste Transportation Services Planning Document | 09/1993 |
| | 0254 | PDCP0001688 | PDCP0001724 | Memorandum From NES Nuclear Engineering To Manager Nuclear Engineering Services Re Evaluation of Spent Fuel Storage Technologies for DCPP with attached preliminary evaluation | 09/09/1993 |
| | 0258 | SN179002 | SN179017 | Private Fuel Storage Facility, Financial Analysis, By Mescalero Apache Tribe And Northern States Power | 03/1994 |
| | 0260 | PPGE0039268 | PPGE0039286 | Presentation: Private Fuel Storage Facility Business Plan | 03/1994 |
| | 0263 | PHBP0028877 | PHBP0028888 | Memorandum to various including Greg Rueger and Chris Warner from Bill Stock re: High Level Waste Management Strategy Workshop | 04/04/1994 |
| | 0267 | PDCP0014347 | PDCP0014347 | Letter From Beth A. Tomasoni (DOE) To William O. Stock (PG&E) Re: approval of PG&E's revised DCS's. | 05/12/1994 |
| | 0270 | PPGE0011810 | PPGE0011898 | Private Fuel Storage Facility Business Plan Step One - Final Version | 06/14/1994 |
| | 0271 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 |
| | 0272 | PDCP0013643 | PDCP0013647 | Letter From Judith L. Sellers (PG&E) To Beth A. Tomasoni (DOE) Re Revised 4 DCSs per your letter to William O Stock dated 05/12/1994 with attachment of DCSs for 1998 - 2001 (Years 1 through 4) | 06/17/1994 |
| | 0273 | PPGE0011755 | PPGE0011756 | Letter from Christopher Warner to Greg Rueger & William Stock re: Mescalero/Utility Private Spent | 06/22/1994 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Fuel Storage Facility | ** |
| | 0276 | PHBP0004234 | PHBP0004309 | Pacific Gas & Electric Company Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 | 07/1994 |
| | 0278 | PDCP0012689 | PDCP0012691 | Letter From Steven Kraft (NEI) To Former UWASTE Steering Committee; Former UWASTE HLW Working Group, Lawyers Committee Re Preparation and Coordination of Industry Response to DOE Notice of Inquiry re Waste Acceptance Issues(59 FR 27007 May 25 1994) | 07/06/1994 |
| | 0281 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel re: The statutory limit on acceptance capacity | 09/06/1994 |
| | 0282 | PDCP0012621 | PDCP0012640 | Letter to Alan Brownstein (OCRWM) from Gregory Rueger (DOE) RE: Notice of Inquiry on Waste Acceptance Issues | 09/19/1994 |
| | 0285 | PPGE0014520 | PPGE0014522 | Letter From Christopher J. Werner To Scott Northard Re Pacific Gas and Electric Company Response to 09/22/1994 Spent Fuel Storage Survey | 09/30/1994 |
| | 0290 | PDCP0012641 | PDCP0012642 | Letter to Gregory Rueger from Daniel Dreyfus (DOE) Re: Actions undertaken to move project forward | 11/10/1994 |
| | 0297 | PDCP0001481 | PDCP0001494 | Memorandum to Senior VP, Nuclear Power Generation and Vice President, Nuclear Technical Services, from Manager, Nuclear Engineering RE: Spent Fuel Storage Plans | 12/22/1994 |
| | 0298 | PHBP0029895 | PHBP0029898 | HBPP Decommissioning Alternatives 1995 Dollars | 1995 |
| | 0307 | PA1514 | PA1583 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 |
| | 0311 | PPGE0061933 | PPGE0061933 | Dry Cask Storage Evaluation Team Kick-Off Meeting March 24 1995 Proposed Agenda With Marginalia | 03/24/1995 |
| | 0312 | PPGE0002548 | PPGE0002553 | Notes from the March 22 High Level Waste workshop | 03/24/1995 |
| | 0318 | PPGE0002304 | PPGE0002313 | Spent Fuel Storage Evaluation Initial Results | 04/03/1995 |
| | 0321 | PDCP0016344 | PDCP0016354 | Spent Nuclear Fuel Management Briefing Book May 1995 (with marginalia) | 06/13/1995 |
| | 0325 | PPGE0004866 | PPGE0004867 | Management Committee Meeting Minutes for June 13, 1995, meeting | 06/13/1995 |
| | 0326 | PDCP0004337 | PDCP0004386 | Spent Nuclear Fuel Management PG&E Management Committee Briefing Book, June 13, 1995 | 06/13/1995 |
| | 0330 | PPGE0007001 | PPGE0007002 | Email to William Stock et. all from Veronica Herrera RE: July 17, HLW Meeting with attached meeting agenda | 07/11/1995 |
| | 0332 | PDCP0000864 | PDCP0000871 | Memorandum to Larry Womack, Chris Warner and Dave Duke from Bill Stock RE: Spent Nuclear Fuel, First Draft of Board Presentation Materials | 07/14/1995 |
| | 0334 | PHBP0030120 | PHBP0030135 | Humboldt Bay Power Plant Nuclear Unit 3 Long-term Nuclear Waste Strategy Workshop draft agenda and background fact sheet with marginalia | 07/19/1995 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0338 | PHBP0030012 | PHBP0030013 | Humboldt Bay Power Plant Unit 3 Long-term Nuclear Waste Strategy Workshop Meeting Notes | 07/28/1995 |
| | 0345 | PPGE0002828 | PPGE0002833 | Spent Fuel Management Strategy Review and Update | 08/10/1995 |
| | 0352 | EDB0023133 | EDB0023134 | Letter from Yankee Atomic Electric Company to Dr. Dreyfus, re: DOE's position in response to a July 13, 1995, letter to Massachusetts State Representative Albert Herren | 09/07/1995 |
| | 0355 | PDCP0000872 | PDCP0000883 | Spent Nuclear Fuel Management at the Diablo Canyon Power Plan | 09/20/1995 |
| | 0361 | PDCP0014336, PDCP0014340 | PDCP0014337, PDCP0014341 | Letter from Beth A. Tomasoni (DOJ) To Judith L. Sellers (PG&E) Re Reinstatement of DCS nos 98-3503-4402-01 and 003503-4402-01 dated 11/24/1992 and approval of the DCSs with DSC Nos the same but dated 07/17/1995 and 06/08/1994 respectively with attachment | 10/06/1995 |
| | 0366 | PHBP0029915 | PHBP0029966 | Executive Summary | 10/26/1995 |
| | 0367 | PHBP0022245 | PHBP0022250 | Dismantlement Options | 10/31/1995 |
| | 0371 | PHBP0023410 | PHBP0023412 | Email from David Sokolsky to Womack, et al., RE: Minutes of HBPP Decommissioning Meeting held November 21, 1995 | 12/06/1995 |
| | 0373 | PHBP0004805 | PHBP0004806 | Letter from K.P. Singh (Holtec) to Ed Kahler (PGE) RE: Defueling the Humboldt Bay spent fuel pool and storing in multipurpose canisters | 12/22/1995 |
| | 0374 | PHBP0023379 | PHBP0023382 | Email to Womack and various from David Sokolsky RE: HBPP Meeting Minutes regarding the December 11, 1995 HBPP dismantlement feasibility meeting in San Ramon | 12/27/1995 |
| | 0379 | PHBP0023422 | PHBP0023422 | Email RE: Holtec not happy with HI-STORM provision in Contract | 01/25/1996 |
| | 0383 | PDCP0030853 | PDCP0030854 | Letter from Rueger, Gregory M. (PGE) to Laurent, Laurence (Chairman, San Luis Obispo County Board of Supervisors) Re Not Support Senate Bill 544 Re Transportation of Radioactive Waste | 03/04/1996 |
| | 0389 | PHBP0005043 | PHBP0005063 | Email RE: attached UPC briefing book | 06/14/1996 |
| | 0390 | PHBP0005064 | PHBP0005080 | Email regarding attachments for the UPC briefing book. | 06/14/1996 |
| | 0396 | PHBP0032175 | PHBP0032206 | Humboldt Bay Power Plant Nuclear Unit 3 Decommissioning PG&E Utility Policy Committee Briefing Book, Draft | 07/15/1996 |
| | 0399 | PPGE0002829 | PPGE0002832 | Spent Fuel Management Strategy Update Tabulation of Issues and Assumptions | 08/27/1996 |
| | 0402 | PHBP0004968 | PHBP0004972 | Humboldt Bay Power Plant Unit 3 Decommissioning/Dismantlement Project Reimbursable Trust Fund Project Submitted to the Utility Policy Committee for Approval at its Meeting on September 3, 1996 | 09/03/1996 |
| | 0403 | PPGE0002826 | PPGE0002847 | Memo from Gregory M Rueger to Lee Callaway, Robert D Testa; Lawrence F Womack, Shawn E Cooper, David L Duke, Raymond Thierry, Christopher Warner RE: Spent Fuel Management with attachments | 09/04/1996 |
| | 0407 | PDCP0000780 | PDCP0000784 | Spent Fuel Management Strategy Update Tabulation of Issues and Strategy Updates | 01/07/1997 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0408 | PDCP0031078 | PDCP0031090 | PG&E Memorandum from Vice President - Nuclear Technical Services to Various re: February 18 Workshop | 02/04/1997 |
| | 0411 | PHBP0075215 | PHBP0075223 | Letter to Beth Tomasoni (DOE) from Christopher Warner (PG&E) RE: Pacific Gas and Electric Company, Contract Number 83NE4402 | 03/14/1997 |
| | 0413 | PHBP0004310 | PHBP0004416 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3 | 04/1/1997 |
| | 0419 | PPGE0057533 | PPGE0057538 | Email From Alec Arago To Lawrence Womack et al Re: HBPP Key Messages and Questions With List Attached | 04/29/1997 |
| | 0420 | PHBP0065825 | PHBP0065826 | Email Re HBPP Key Messages | 05/02/1997 |
| | 0423 | PHBP0000269 | PHBP0000294 | Letter from Beth Tomasoni to Judith L. Sellers Re: Spent Nuclear Fuel Verification Plan Revision (0) with a copy of the SNF Verification Plan attached | 05/19/1997 |
| | 0434 | PDCP0000764 | PDCP0000766 | Email from MGS1@ENGPROJ@NTS To eds1 Re FYI: Input for DCT Re:Budget | 08/01/1997 |
| | 0437 | PHBP0021040 | PHBP0021045 | Humboldt Bay Unit 3 Decommissioning Alternatives | 10/01/1997 |
| | 0443 | PHBP0060435 | PHBP0060435 | Email from Kapus, Bob to Rasmussen, Pete G Re Replacement of Vent Stack Unit 3 as Dismantlement Cost | 11/19/1997 |
| | 0445 | PHBP0022662 | PHBP0022751 | Decommissioning Cost Estimate for the Humboldt Bay Power Plant Unit 3 | 12/1997 |
| | 0447 | PHBP0000496, PHBP0000503 | PHBP0000501, PHBP0000513 | Public Utilities Commission of the State of California Resolution: PG&E requests approval of its plan to begin drawing upon the Humboldt Bay Decommissioning Trust Funds to finance three projects leading to decomissioning of HBPP | 12/03/1997 |
| | 0450 | PHBP0029567 | PHBP0029570 | Humboldt Bay Unit 3 Decommissioning 1998 Action Plan Status from 12/19/1997 Meeting | 12/19/1997 |
| | 0452 | PPGE0006886 | PPGE0006888 | Email from Mark Smith to various including RE: DCPP ISFSI Project Meeting | 01/08/1998 |
| | 0455 | PDCP0029193, PHBP0006282 | PDCP0029193, PHBP0006284 | Email exchange From Patricia Melendres-Keller to Bruce Patton cc Lawrence Womack Re FYI High Level Waste Retreat with attachments including the summary of a meeting | 01/16/1998 |
| | 0456 | PHBP0021046 | PHBP0021049 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Boards of Directors of PG&E Corporation and Pacific Gas and Electric Company for Approval at Their Meeting on January 21 1998 | 01/21/1998 |
| | 0457 | PPGE0006883 | PPGE0006885 | Email from Mark Smith to various RE: DCPP ISFSI Meeting with attached meeting minutes | 01/28/1998 |
| | 0462 | PPGE0055929 | PPGE0055937 | PG&E Memo from Bill Stock to Larry Womack, et al., attaching a copy of the June, 1995, Management Committee briefing package on high level waste with marginalia | 02/12/1998 |
| | 0469 | PPGE0051100 | PPGE0051104 | Licensing Action Plan Dry Cask Spent Fuel Storage Option Humboldt Bay Power Plant Unit 3 | 03/03/1998 |
| | 0470 | PHBP0006282 | PHBP0006287 | Email from Bruce Patton to Various RE: Minutes HLW/3/3/1998 Meeting | 03/05/1998 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0475 | PDCP0004641 | PDCP0004641 | PG&E - Diablo Canyon & Humboldt Bay High Level Waste Project Overview PG&E Licensing Schedule | 04/03/1998 |
| | 0477 | PHBP0028730 | PHBP0028745 | Preliminary Schedule - Obtaining a HBPP Independent Spent Fuel Storage Installation License Wathen, John | 04/20/1998 |
| | 0479 | PHBP0054819 | PHBP0054830 | NRC/PG&E/Public Meeting PSDAR Review | 04/29/1998 |
| | 0483 | PHBP0058889 | PHBP0058891 | Email to Lawrence Womack from Bruce Patton RE: HLW Summary Schedule | 05/08/1998 |
| | 0486 | PDCP0017796 | PDCP0017801 | Questions and Answer related to On-Site Spent Fuel Storage at Diablo Canyon Draft 02/05/1998 | 02/05/1998 |
| | 0489 | PDCP0004639 | PDCP0004640 | PG&E High Level Waste Summary Schedule Diablo Canyon & Humboldt Bay | 05/22/1998 |
| | 0490 | PHBP0083325 | PHBP0083363 | Results of Operations Report for Pacific Gas and Electric Company General Rate Case Test Year 1999 Application No 97-12-020 | 06/01/1998 |
| | 0493 | PDCP0041916 | PDCP0041925 | Preliminary PG&E Licensing Schedule DCPP & For Discussion Only ISFSI Licensing Schedule for HBPP | No date |
| | 0494 | PHBP0028653 | PHBP0028685 | PG&E Meeting with the NRC | 06/17/1998 |
| | 0500 | PPGE0007106 | PPGE0007106 | Email from Roger Johnson re Meeting for the Licensing Subcommittee | 07/15/1998 |
| | 0502 | PHBP0028631 | PHBP0028631 | E-mail from Roger Johnson to Terence Grebel re: Onsite Licensing support HBPP ISFSI | 07/29/1998 |
| | 0503 | PHBP0028749 | PHBP0028752 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon & Humboldt Bay Rev. B | 08/01/1998 |
| | 0511 | PHBP0078628 | PHBP0078628 | Geosciences Department Long Term Seismic Program #2004799 1999 Request for Funding | 08/26/1998 |
| | 0513 | PDCP0004631 | PDCP0004638 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon & Humboldt Bay | 09/14/1998 |
| | 0521C | PDCP0017898 | PDCP0017907 | Licensing On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Project Submitted to the Management Committee Pacific Gas and Electric Company for Approval at its Meeting on March 23, 1999 | 03/23/1999 |
| | 0521D | PDCP0003700 | PDCP0003712 | Memo from Michael Rescoe to Robert Glynn, Jr. re: Dry Storage Canyon | 04/27/1999 |
| | 0522 | PDCP0003693 | PDCP0003697 | Draft 11/08/1998 Questions and Answers Regarding Additional Spent Fuel Storage | 11/09/1998 |
| | 0524 | PHBP0009080 | PHBP0009082 | November 17, 1998 Meeting PG&E/NRC (Spent Fuel Project Office) AGENDA | 11/17/1998 |
| | 0525 | PDCP0005356 | PDCP0005356 | Email From Bruce Patton To Edwin Kahler Re: ISFSI Engineering Scoping Meeting | 11/20/1998 |
| | 0532 | PPGE0006491 | PPGE0006491 | PG&E Dry Cask Storage Overview Schedule Diablo Canyon Rev. C | 02/12/1999 |
| | 0541 | PHBP0011728 | PHBP0011760 | ISFSI Licensing Project Status Meeting with marginalia | 04/14/1999 |
| | 0547 | PHBP0008983 | PHBP0008996 | PG&E Meeting with the NRC HBPP and DCPP Dry Cask Storage | 04/22/1999 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0547A | PHBP0011701 | PHBP0011727 | PG&E Meeting with the NRC HBPP and DCPP Dry Cask Storage | 04/22/1999 |
| | 0550 | PHBP0029303 | PHBP0029305 | Job Estimate for the Design of an ISFSI at Humboldt Bay | 04/27/1999 |
| | 0551 | PHBP0064854 | PHBP0064878 | Draft Nuclear Power Generation Source Selection Plan Dry Cask Storage Systems for DCPP & HBPP with marginalia | 04/27/1999 |
| | 0554 | PHBP0033298 | PHBP0033305 | Meeting between Humboldt Bay PP and the Department of Energy Agenda | 04/27/1999 |
| | 0558 | PPGE0020745 | PPGE0020829 | Draft survey for spent fuel management | 04/28/1999 |
| | 0559 | PHBP0007302 | PHBP0007322 | Memorandum to Various including Larry Pulley cc: LM Womack from R.B. Willis RE: HBPP ISFSI Licensing and Design Project Charter | 04/28/1999 |
| | 0560 | PHBP0007650 | PHBP0007662 | Email from John Wathen to Robert White, Gary Meneghin et al re: HBPP ISFSI Schedules | 04/29/1999 |
| | 0562 | PHBP0000256 | PHBP0000259 | Email Exchange between Roger Johnson and Roy Wills, D. Sokolsky, W. George, G. Thomas, T. Moulia RE The need to meet with the DOE and Re Transmittal Draft B Of DCM S-42C, "Dry Cask Storage System" With Marginalia | 05/07/1999 |
| | 0566 | PHBP0001119 | PHBP0001145 | HBPP ISFSI Licensing Report Submittal (Revised 6/15/99) EVR SAR & RFP Schedules Base Line Schedule Rev 0 | 06/16/1999 |
| | 0568 | PHBP0049533 | PHBP0049533 | E-mail from Robert Kapus to Peter Rynning re: Schedule Updates/Corrections | 06/24/1999 |
| | 0572 | PHBP0028248, PHBP0061174 | PHBP0028248, PHBP0061184 | Email from Roger Johnson, to Roy Willis, David Sokolsky, Mark Smith re: DOE Telecon - 7/8/99 | 07/08/1999 |
| | 0573 | PHBP0001313 | PHBP0001336 | E-mail from Roger Johnson to Mark Somerville, Timothy Blake et al re: ISFSI Work Package Assignments and Schedules | 07/08/1999 |
| | 0576 | PHBP0011762 | PHBP0011766 | Humboldt Bay Power Plant Community Advisory Board Discussion on Dry Storage of Used Nuclear Fuel | 07/22/1999 |
| | 0579 | PDCP0004698 | PDCP0004698 | Memo from Senior Vice President & General Manager to President & CEO Licensing & Design of Dry Cask Storage at HBPP | 07/27/1999 |
| | 0580 | PDCP0004696 | PDCP0004697 | Memo From Roy Willis To Lawrence Womack Re Fourth Request to Continue Expenditures over the $1 Million Authorization for Licensing & Design of ISFSI AT HBPP | 07/30/1999 |
| | 0581 | PHBP0063025 | PHBP0063029 | Humboldt Bay Power Plant Unit 3 ISFSI Dry Cask Storage Project, Environmental Permitting Work Scope with marginalia | 08/1999 |
| | 0586 | PHBP0001008 | PHBP0001033 | HBPP ISFSI Licensing Report Submittal (Revised 6/15/99) EVR SAR & RFP Schedules Base Line Schedule Rev 0 | 06/15/1999 |
| | 0587 | PHBP0014927 | PHBP0014928 | Email From Lawrence Womack To Harry Phillips, Bruce Patton, Roy Willis Re FW: HBPP Used Fuel Storage Licensing Costs | 08/17/1999 |

# PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0588 | PHBP0007470 | PHBP0007475 | HBPP ISFSI Licensing Schedule EVR SAR RFP Schedules Rev 1 (Updated 8/12/99) | 08/12/1999 |
| | 0589 | PHBP0033501 | PHBP0033501 | Project Status Report Dry Cask Storage - HBPP & DCPP | 08/19/1999 |
| | 0590 | PHBP0007251 | PHBP0007252 | Email From Roy Willis, Harry Phillips To NPG HBPP Employees; NPG ISFSI Re HBPP ISFSI Project Status | 08/19/1999 |
| | 0599 | PHBP0075340 | PHBP0075340 | Meeting Between Humboldt Bay PP and The Department of Energy Agenda with marginalia | 11/09/1999 |
| | 0601 | PHBP0033306, PHBP0068469 | PHBP0033315, PHBP0068478 | Draft DOE Meeting Minutes of November 9, 1999 | 11/09/1999 |
| | 0603 | PHBP0009108 | PHBP0009121 | NRC/PG&E Communications Meeting | 11/10/1999 |
| | 0604 | PHBP0000948 | PHBP0000974 | HBPP Licensing Report Submittal (Updated 11/10/99), Combined EVR, SAR & RFP Schedules: Rev. 2 | 11/10/1999 |
| | 0605 | PHBP0000229 | PHBP0000238 | Draft DOE Meeting Minutes of November 11, 1999 and Meeting Between Humboldt Bay PP and The Department of Energy Agenda with marginalia | 11/11/1999 |
| | 0607 | PHBP0029521 | PHBP0029525 | Pacific Gas and Electric Company Humboldt Nuclear Decommissioning Facility Decommissioning Timeline, Draft For Comment Only | 12/1999 |
| | 0608 | PHBP0020936 | PHBP0020983 | Pacific Gas and Electric Company Humboldt Nuclear Decommissioning Facility Dismantlement Plan 2003 Safstor | 12/1999 |
| | 0611 | PHBP0059612 | PHBP0059612 | Graphs of HBPP ISFSI SAR-ER Completion and Monthly HBPP ISFSI SAR-ER Plan | |
| | 0612 | PHBP0029863 | PHBP0029867 | Humboldt Bay Power Plant Schedule and YTD Progress 2000 PIP Objectives (with marginalia) | 12/13/1999 |
| | 0613 | PHBP0061270 | PHBP0061275 | Pacific Gas & Electric Company Humboldt Bay Power Plant (HBPP) Nuclear Quality Services Assessment HBPP Assessment of ISFSI Site-4 (alternate) Investigation Assessment EDMS Number 993370028 | 12/16/1999 |
| | 0614 | | | Memorandum From James R. Hall, Project Manager To Susan F. Shankman Re Summary Of The November 10, 1999, Meeting Between The Nuclear Regulatory Commission Staff And Pacific Gas And Electric Company (TAC NO. L23001) with attachments 1 and 2 | 12/16/1999 |
| | 0616 | PHBP0079922 | PHBP0079922 | Comparison of the Humboldt ISFSI project Cost between 1997 and 2000 | 2000 |
| | 0619 | PHBP0028304 | PHBP0028304 | HBPP ISFSI Licensing Report Submittal (Updated 1/12/00) Combined EVR, SAR & RFP Schedules, Rev. 2 | 01/12/2000 |
| | 0625 | PDCP0030002 | PDCP0030009 | Email from Moulia, Thomas to Womack, Lawrence; Lock, Richard Re DOE meeting minutes 1/18/2000 With PG&E/DOE Meeting Possible Renegotiation of the Standard Contract Minutes of 1/18/2000 attached | 01/25/2000 |
| | 0629 | PHBP0049560 | PHBP0049573 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & | 02/7/2000 |

## PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Dismantlement Humboldt Bay Power Plant January 2000 | ** |
| | 0630 | PDCP0003216 | PDCP0003226 | Letter From Dan Ryan (PG&E) To Christian Blessing (HOLTEC) Re: Request For Proposal No. F-001-00-BRP Dry Cask Storage System - DCPP with attached proposal and requirements | 02/08/2000 |
| | 0633 | PPGE0056266 | PPGE0056267 | E-mail from Roy Willis re: HBPP RFP Schedule | 02/25/2000 |
| | 0635 | PHBP0049596 | PHBP0049610 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & Dismantlement Humboldt Bay Power Plant February 2000 | 03/06/2000 |
| | 0636 | PHBP0017167 | PHBP0017171 | Humboldt Bay Power Plant 03/23/2000 Pre-Proposal Conference and Site Tour | 03/23/2000 |
| | 0637 | PHBP0049627 | PHBP0049639 | Monthly Cost Status Report Dry Cask Storage Projects DCPP & HBPP Decommissioning & Dismantlement Humboldt Bay Power Plant March 2000 | 04/10/2000 |
| | 0641 | PHBP0005746 | PHBP0005748 | Email from Roy WIllis to Lawrence Pully and Lawrence Womack RE: HBPP ISFISI and Decom Timeline | 05/14/2004 |
| | 0644 | PHBP0029415 | PHBP0029415 | Email from Tomas Moulia to Tom Tyler RE: PG&Es Intent Relative To Early Dismantlement of HBPP Unit 3 | 06/08/2000 |
| | 0655 | PHBP0040076 | PHBP0040077 | Preliminary Schedule for HBPP ISFSI | 07/01/2000 |
| | 0669 | PHBP0063021 | PHBP0063023 | Memo From Ernie Ralston To various people Re: Humboldt Power Plant ISFSI Project 07/20/2000 Meeting Summary: Humboldt County Planning and Building | 07/25/2000 |
| | 0672 | PHBP0011617 | PHBP0011623 | Preliminary Schedule for Humboldt Bay ISFSI | |
| | 0673 | PHBP0021685 | PHBP0021700 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update | 10/2000 |
| | 0674 | PHBP0029416 | PHBP0029432 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update with appendix | 10/2000 |
| | 0676A | PHBP0010498 | PHBP0010500 | Humboldt Bay Power Plant Unit No 3 Decommissioning Schedule | 08/16/2000 |
| | 0677 | PHBP0032711 | PHBP0032716 | PG&E Job Estimate Licensing Application for Humboldt Bay ISFSI | 08/21/2000 |
| | 0680A | PHBP0028588 | PHBP0028593 | Willis Memo to Moulia | 10/23/2000 |
| | 0682 | PPGE0053771 | PPGE0053772 | Letter from L. F. Womack to K.P. Singh re: Letter of Authorization Contract No 4500813919 Diablo Canyon Power Plant Dry Cask Storage System | 08/31/2000 |
| | 0682A | PHBP0009692 | PHBP0009693 | E-mail from Eric Lewis to Mike Johnson re: Diablo Canyon Progress October 2000 | 10/25/2000 |
| | 0683 | PHBP0087478 | PHBP0087478 | Email From Roy Willis To Thomas Moulia Re Need to increase the ISFSI Lic Allocation in Advice letter | 10/31/2000 |
| | 0684.01 | PHBP0072158 | PHBP0072189 | Project Management Executive Summary - March 01 Report | 03/2001 |
| | 0684.03 | PHBP0072103 | PHBP0072127 | Project Management June Report | 07/11/2001 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0684.04 | PHBP0072042 | PHBP0072073 | Project Management Executive Summary - December 01 Report | 12/2002 |
| | 0684.06 | PHBP0071906 | PHBP0071907 | Project Management Executive Summary - June 02 Report | 07/19/2002 |
| | 0684.07 | PHBP0071869 | PHBP0071870 | Project Management Executive Summary - July 02 Report | 08/21/2002 |
| | 0684.08 | PHBP0071798 | PHBP0071798 | Project Management Executive Summary - September 02 Report | 10/3/2002 |
| | 0684.09 | PHBP0079059 | PHBP0079060 | Project Management Executive Summary - January/February 03 Report | 03/31/2003 |
| | 0684.10 | PHBP0079649 | PHBP0079650 | Project Management Executive Summary - March 03 Report | 04/11/2003 |
| | 0684.11 | PHBP0079582 | PHBP0079683 | Project Management Executive Summary - April 03 Report | 05/09/2003 |
| | 0684.12 | PHBP0020395 | PHBP0020396 | Project Management Monthly Report Distribution List Executive Summary and Project Status Reports Jul 03 | 07/23/2003 |
| | 0684.13 | PHBP0079748 | PHBP0079749 | Project Management Executive Summary - July 2003 Report | 08/11/2003 |
| | 0684.15 | PHBP0079530 | PHBP0079531 | Project Status Report | 09/10/2003 |
| | 0686A | PHBP0029754, PHBP0029788 | PHBP0029754, PHBP0029799 | Email to various including Thomas Moulia from Larry Womack RE: HBPP Management Committee Presentation with attachments and marginalia | 11/02/2000 |
| | 0689A | PDCP0017831 | PDCP0017831 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month December 2000 | 12/2000 |
| | 0691A | PHBP0029173 | PHBP0029191 | Humboldt Bay Power Plant - Unit 3 Nuclear Decommissioning Project Update, with notes and marginalia | 12/05/2000 |
| | 0698 | PACD044766 | PACD044766 | Email Message From Barbara Clark To Robert Kapus Re Transfer of Taiwan Earthquake Charges | 12/28/2000 |
| | 0699 | PDCP0017908 | PDCP0017913 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date |
| | 0701 | PHBP0080748 | PHBP0080756 | DCPP Decommissioning Cost Estimate Assumptions 2001 Proposed Guidelines from the 1997 Study | 2001 |
| | 0706 | PHBP0033629 | PHBP0033636 | Draft Job Estimate | 02/01/2001 |
| | 0713 | PPGE0057447 | PPGE0057464 | Letter from DeAnn Hapner to Public Utilities Commission of the State of California re: Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning | 03/28/2001 |
| | 0715 | PHBP0038858 | PHBP0038860 | HBPP Activity Schedule | No date |
| | 0719 | PHBP0030749 | PHBP0030763 | Humboldt Bay Power Plant Mid-Year Program Update Representing Fossil Nuclear Safstor Decommissioning | 04/06/2001 |
| | 0724 | PHBP0080006 | PHBP0080013 | HBPP Decom. Timeline | 04/20/2001 |
| | 0726 | PHBP0009557 | PHBP0009558 | Change and Additional Work Authorization (CWA) Used Fuel Storage DCPP Contract No 3100813919 CWA-01-19 | 04/26/2001 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0728 | PDCP0004732 | PDCP0004733 | Memorandum From Tom Moulia To Larry Womack Re Management of Humboldt Bay ISFSI Project | 05/18/2001 |
| | 0730 | PHBP0038855 | PHBP0038857 | HBPP Activity Schedule | No date |
| | 0737 | PDCP0017832 | PDCP0017832 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month May 2001 | 06/08/2001 |
| | 0738 | PDCP0025793 | PDCP0025794 | Memo from Lawrence Womack to Greg Rueger re: Used Fuel Dry Storage Project Overrun | 06/29/2001 |
| | 0744 | PHBP0032599 | PHBP0032599 | August 2, 2001, Meeting to Wake Up Humboldt ISFSI Project | 08/02/2001 |
| | 0751 | PPGE0007545 | PPGE0007545 | HBPP Early Decommissioning Schedule | 08/23/2001 |
| | 0754 | PHBP0033667 | PHBP0033670 | Draft Job Estimate | 08/31/2001 |
| | 0756 | PHBP0013317 | PHBP0013328 | Decommissioning Discussion | 09/18/2001 |
| | 0762 | PDCP0040711 | PDCP0040712 | Letter from Lawrence Womack to James Caruso re: Coastal Development Permit Application for the Diablo Canyon Independent Spent Fuel Storage Installation | 11/05/2001 |
| | 0763 | HQR2470209 | HQR2470211 | Spent Fuel Project Office, Interim Staff Guidance - 17, Interim Storage of Greater Than Class C Waste | 11/06/2001 |
| | 0765 | PHBP0033712 | PHBP0033712 | Chart entitled: HBPP Kickoff Meeting | 11/08/2001 |
| | 0767 | PHBP0014886 | PHBP0014889 | Pacific Gas and Electric Company Job Estimate Revision #1 Order Number or Project Number 9700459 | 11/10/2001 |
| | 0777 | PPGE0007653 | PPGE0007654 | Email from Robert Kapus to Jearl Strickland RE: Fuel Information Needed for NGL Study | 12/20/2001 |
| | 0780 | PHBP0012775 | PHBP0012784 | Letter from Lawrence Womack to NRC re: Diablo Canyon Independent Spent Fuel Storage Installation License Application for Diablo Canyon Independent Spent Fuel Storage Installation | 12/21/2001 |
| | 0787 | PHBP0032600 | PHBP0032602 | Meeting notes from Humboldt Bay ISFSI SHA meeting January 9, 2002 | 01/09/2002 |
| | 0792 | PHBP0007838 | PHBP0007979 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2006 SAFSTOR | 02/2002 |
| | 0793 | PDCP0010238 | PDCP0010336 | Decommissioning Cost Study for the Humboldt Bay Power Plant Unit 3 2015 SAFSTOR | 02/2002 |
| | 0796 | PHBP0035665 | PHBP0035666 | Project Status Report Dry Cask Storage - HBPP & DCPP | 02/06/2002 |
| | 0804 | PHBP0033474 | PHBP0033479 | PG&E (HBIP) Quality Verification Plan Geo 2002-01 Completion of the Seismic Hazard Analysis Report for the Humboldt Bay ISFSI | 03/08/2002 |
| | 0805 | PHBP0080824 | PHBP0080825 | Letter from R. K. White to B. Swan re: Deliverables under the Geomatrix Work Plans Humboldt Bay ISFSI Project Revised Request | 03/13/2002 |
| | 0807 | | | Pacific Gas and Electric Company 2002 Nuclear Decommissioning Cost Triennial Proceeding | 03/15/2002 |
| | 0813 | PDCP0004828 | PDCP0004836 | Letter from Steven L. Baggett (NRC) to Lawrence Womack (PG&E) Notice of Docketing of Diablo | 04/12/2002 |

# PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | ** | ** | Canyon Independent Spent Fuel Storage Installation License Application | ** |
| | 0815 | PHBP0033285 | PHBP0033287 | Meeting Notes from Humboldt Bay ISFSI Meeting | 04/16/2002 |
| | 0825 | PHBP0005673 | PHBP0005673 | Memorandum From Roy B. Willis, Engineering Manager HBPP To Larry Womack, VP-NS Re Use of Planned Contingency associated with HBIP | 05/03/2002 |
| | 0828 | PDCP0005166 | PDCP0005167 | Letter From Stephen Baggett (NRC) To Lawrence Womack (DCPP) Re Schedule for Review of the Diablo Canyon Independent Spent Fuel Storage Installation | 05/09/2002 |
| | 0831 | PPGE0056513 | PPGE0056533 | Presentation/ Agenda: NRC - PG&E Meeting June 6 2002 Humboldt Bay ISFSI Project | 05/30/2002 |
| | 0838 | PHBP0061286 | PHBP0061338 | DCPP ISFSI Project Geosciences Assessment Assessment Report 013390023 with Quality Verification Memo | 06/04/2002 |
| | 0841 | PHBP0059937 | PHBP0059942 | E-mail from Donald Price to Roy Willis re: HBPP ISFSI SOW and Cost Estimate Which Are Attached (The Cost Estimate has marginalia) | 06/14/2002 |
| | 0847 | PPGE0059337 | PPGE0059427 | Holtec International Hi-Storm 100 Cask System Amendment No 1 Safety Evaluation Report | 07/18/2002 |
| | 0851 | PHBP0008956 | PHBP0008960 | Summary of meeting between the Nuclear Regulatory Commission and Pacific Gas and Electric to Discuss the Proposed Independent Spent Fuel Storage Installation and Related Heavy Loads Issues At Humboldt Bay Power Plant Unit 3 With attachment | 07/25/2002 |
| | 0857 | PDCP0017848 | PDCP0017850 | Meeting Minutres - Re-Rack '02 Kickoff Meeting - August 2, 2002 | 08/02/2002 |
| | 0858 | PHBP0063117 | PHBP0063119 | Memo from David Davis to Terry Grebel re: HBPP ISFSI Coastal Development Permit (CDP) Application - Status | 08/08/2002 |
| | 0865 | PHBP0035795 | PHBP0035795 | Project Status Report Report Month Aug 02 Dry Cask Storage - HBPP & DCPP | 09/06/2002 |
| | 0866 | PHBP0061464 | PHBP0061464 | Memo from David Taggart to Thomas Moulia re: Humboldt Bay ISFSI Seismic Hazards Analysis Assessment #021080006 | 09/13/2002 |
| | 0868 | PHBP0086846 | PHBP0086846 | Email From Robert Kapus to T. Moulia Re HBPP Headcount | 09/14/2002 |
| | 0874 | PHBP0035814 | PHBP0035816 | Project Status Report Month Oct 02 Dry Cask Storage - HBPP | 10/07/2002 |
| | 0875 | PDCP0011396 | PDCP0011398 | Letter from Lawrence F. Womack To NRC re: Docket No 72-26 Diablo Canyon Independent Spent Fuel Storage Installation Submittal of License Application Amendment 1 (TAC No L23399) With Attachment of Amendment 1 | 10/15/2002 |
| | 0876 | PDCP0011251 | PDCP0011393 | Letter from Lawrence F. Womack To NRC re: Docket No 72-26 Diablo Canyon ISFSI Response to NRC Request for Additional Information for the Diablo Canyon Independent Spent Fuel Storage Installation Application TAC No L23399 With Attachment of PG&E's Response | 10/15/2002 |
| | 0879 | PHBP0034349<br>PHBP0034350 | PHBP0034349<br>PDCP0034407 | Memo from Roy Willis To Lawrence Womack et al re: Special Conditions For The Holtec Contract For The Humboldt Bay ISFISI Project With  the Special Conditions Attached | 11/01/2002 |

## PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | ** | PHBP0034464 | PHBP0034647 | ** | ** |
| | 0881 | PDCP0017855 | PDCP0017856 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Oct 2002 | 11/08/2002 |
| | 0882 | PHBP0035811 | PHBP0035811 | Project Status Report Month Oct 02 Dry Cask Storage - HBPP | 11/13/2002 |
| | 0884 | PDCP0017857 | PDCP0017858 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Nov 2002 | 12/10/2002 |
| | 0891 | PPGE0005484 | PPGE0005777 | Contract between PG&E and Holtec for the Humboldt Bay Power Plant Spent Fuel Storage System Contract 3500120394 Includes General Conditions and Contract Change Order | 01/06/2003 |
| | 0894 | PDCP0017859 | PDCP0017860 | Project Status Report Dry Cask Storage - HBPP & DCPP Report Month Dec 2002 | 01/16/2003 |
| | 0895 | PHBP0038844 | PHBP0038846 | HBPP ISFSI Project Schedule rev0 | 01/16/2003 |
| | 0899 | PHBP0061280 | PHBP0061281 | Humboldt Bay ISFSI Fuel Condition Meeting Proposed Agenda | 01/30/2003 |
| | 0903 | PDCP0009119 | PDCP0009124 | Executive Authorization Memorandum Project Funding - Project Name: Spent Fuel Pool Expansion | 02/05/2003 |
| | 0908 | PHBP0028299 | PHBP0028303 | HBPP ISFSI Project Schedule rev1 | 02/24/2003 |
| | 0910 | PHBP0011954 | PHBP0011954 | Project Status Report Dry Cask Storage - HBPP Report Month Feb 2003 | 03/13/2003 |
| | 0912 | PHBP0012069 | PHBP0012070 | Humboldt Bay ISFSI Material Ordering Scenarios | 03/24/2003 |
| | 0916 | PHBP0035688 | PHBP0035688 | Humboldt Bay ISFSI Project Proposed Meeting with the NRC Agenda and Schedule | 04/02/2003 |
| | 0917 | PHBP0012028 | PHBP0012066 | NRC - PG&E Meeting Humboldt Bay ISFSI Project | 04/03/2003 |
| | 0918 | PHBP0039856 | PHBP0039884 | NRC / PG&E Meeting | 04/03/2003 |
| | 0920 | PHBP0011969 | PHBP0011997 | NRC and PG&E Meeting April 3, 2003 Humboldt Bay ISFSI Project (HBIP) | 04/03/2003 |
| | 0922 | PHBP0035806 | PHBP0035806 | Project Status Report - Report Month Mar 03 Dry Cask Storage - HBPP | 04/09/2003 |
| | 0926 | PHBP0005884 | PHBP0005885 | HB ISFSI Punchlist | 05/02/2003 |
| | 0929 | PHBP0035809 | PHBP0035810 | Project Status Report - Report Month April 03 Dry Cask Storage - HBPP | 05/13/2003 |
| | 0930 | PHBP0029273 | PHBP0029274 | HBPP3 Unit No. 3 Decommissioning Timeline | 05/14/2003 |
| | 0931 | PHBP0079636 | PHBP0079636 | Project Status Report - Month May 03 TITLE Dry Cask Storage - HBPP | 06/04/2003 |
| | 0934 | PHBP0035798 | PHBP0035799 | Project Status Report - Report Month May 03 Dry Cask Storage - HBPP & DCPP | 06/06/2003 |
| | 0938 | PPGE0058302 | PPGE0058304 | Letter from James Hall to James Boyd re: Environmental Assessment by the US Nuclear Regulatory Commission for the Proposed Diablo Canyon Independent Spent Fuel Storage Installation | 06/24/2003 |
| | 0954 | PHBP0005843 | PHBP0005843 | Monthly Status Report Preparation of Humboldt Bay ISFSI Licensing Application | 08/13/2003 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 0969 | PHBP0081960 | PHBP0081962 | Letter to Gregory Rueger from Brian Thomas RE: Request for Additional Information on the Spent Fuel Management and Funding Plan for Humboldt Bay, Unit 3 | 10/06/2003 |
| | 0983 | PPGE0005778 | PPGE0005793 | Holtec Contract | 11/13/2003 |
| | 0992 | PHBP0090249 | PHBP0090284 | White Paper Re: HBIP CDP submittal with attached supplemental information with Attachment B Statement of Compliance With The California Coastal Act of 1976 | 06/16/2004 |
| | 0995 | PHBP0020933 | PHBP0020935 | Letter from Girija S. Shukla To Pacifica Gas and Electric Re Subject Of Meeting Held On 12/12/2003, To Discuss Temporary Spent Fuel Pool Rack In The Cask Loading Pit With Attachment of Attendance List | 01/06/2004 |
| | 0999 | PDCP0017884 | PDCP0017889 | DCPP Decommissioning Cost Estimate Assumptions 2001 Proposed Guidelines from the 1997 Study | 2001 |
| | 1006 | PHBP0028567 | PHBP0028569 | Letter from Stephen O'Connor to Lawrence Womack re: Notice of Docketing and Acknowledgment of Humboldt Bay Power Plant Independent Spent Fuel Storage Installation License Application | 02/02/2004 |
| | 1013 | PDCP0044040 | PDCP0044051 | White Paper - Fuel Handling Building Crane Upgrade Proposal | 03/08/2004 |
| | 1015 | PPGE0053229 | PPGE0053231 | SNM-2511 | 03/22/2004 |
| | 1020 | PPGE0056465 | PPGE0056474 | Presentation: PG&E Meeting with NRC on Proposed Part 50 LAR and use of a Single-Failure-Proof Lifting Device in the Refueling Building April 20 2004 Humboldt Bay ISFSI Project | 04/20/2004 |
| | 1026 | PHBP0083798 | PHBP0083799 | Job Estimate for Humboldt Bay Power Plant Job Title: JE Rev 2HB Independent Spent Fuel Storage Installation | 04/25/2004 |
| | 1031 | PHBP0005762 | PHBP0005770 | Memo from Pulley to Womack re: Humboldt Bay ISFSI Project Forecasted project costs | 05/07/2004 |
| | 1033 | PHBP0033625 | PHBP0033626 | Humboldt Bay ISFSI and Decom Timeline for PNAC | 05/12/2004 |
| | 1042 | PDCP0013198, PDCP0013205 | PDCP0013198, PDCP0013210 | Email from Christopher Groff to Lawrence Womack RE: Response to Request for Support of Transportation Planning Activites-Facilites Interface Data | 06/01/2004 |
| | 1044 | PHBP0039307 | PHBP0039340 | Humboldt County Board of Supervisors June 8th, 2004 Presentation by Roy Willis Director and Plant Manager Humboldt Bay Power Plant | 06/08/2004 |
| | 1062 | PPGE0006570 | PPGE0006584 | Letter from Gregory Rueger to US Nuclear Regulatory Commission RE: Docket No 50-133 OL-DPR-7 Humboldt Bay Power Plant Unit 3 Licensee Event Report 2004-001-00 Three Missing Fuel Rod Segments | 08/16/2004 |
| | 1067 | PDCP0013848 | PDCP0013849 | Email from Christopher Goff to Lawrence Womack, Roy Wills, Jearl Strickland, Richard Locke, Mark Smith RE: Follow up FIDS questions for Humboldt Bay | 08/27/2004 |
| | 1073 | PGE0006523 | PGE0006569 | Humboldt Bay Power Plant (HBPP) Nuclear Unit Special Nuclear Material (SNM) Accountability PG&E Presentation NRC Public Meeting September 29, 2004 | 09/24/2004 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1094 | PPGE0056782 | PPGE0056812 | Letter From D. Blair Spitzberg To Gregory M. Rueger Re NRC Inspection Report 050-00133/04-001 With Enclosure of the NRC Inspection Report | 11/05/2004 |
| | 1097 | PHBP0005684 | PHBP0005689 | Letter from Shilpa Ramaiya to Anne Premo re: Data Response #2 for Advice 2565-e (Pacific Gas and Electric Company Id U 39 e) | 11/12/2004 |
| | 1113 | PHBP0005646 | PHBP0005652 | Resolution E-3912 PG&E requests authority to disburse $35.9 million from the Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning Master Trusts for a dry cask storage system to enable 2006 decommissioning work Request is approved. | 01/26/2005 |
| | 1115 | PHBP0005630 | PHBP0005631 | Humboldt Bay ISFSI and Decom Timeline for PNAC | 02/03/2005 |
| | 1121 | PDCP0020304 | PDCP0020315 | DCPP Used Fuel Storage Project Schedule | 02/23/2005 |
| | 1122 | PHBP0080333 | PHBP0080341 | Resolution E-3912 Pacific Gas and Electric Company requests authority to disburse $35.9 million from the Humboldt Bay Power Plant Unit 3 Nuclear Decommissioning Master Trusts for a dry cask storage system to enable 2009 decommissioning work | 02/24/2005 |
| | 1128 | PHBP0072334 | PHBP0072336 | Draft Outline for the Humboldt bay Power Plant ISFSI Informational Video | 03/23/2005 |
| | 1130 | PDCP0044055 | PDCP0044093 | Design Engineering Part 50 Modification Scope | 03/24/2005 |
| | 1132 | | | USTD Diablo Date Schedule | 05/03/2005 |
| | 1134 | PDCP0044324 | PDCP0044338 | Job Estimate Face Sheet Cask Pit Storage Racks - Units 1 and 2, Estimate Summary Sheet, Detail Sheet, Property/Settlement Sheet, Structure Chart, Description of Problem or Opportunity at Hand, Job Summary | 05/23/2005 |
| | 1138 | | | DCPP Used Fuel Storage Project Schedule | 06/10/2005 |
| | 1145 | PXE0170477 | PXE0170478 | NRC News SNM-2514 | 11/18/2005 |
| | 1153 | | | DCPP Used Fuel Storage Project Schedule | 01/24/2006 |
| | 1161 | PHBP0078777 | PHBP0078779 | Used Fuel Storage Project Report | 06/04/2006 |
| | 1165 | PHBP0038847 | PHBP0038849 | HBPP Activity Schedule | 10/01/2006 |
| | 1169 | PHBP0038864 | PHBP0038865 | HBPP Integrated ISFSI Project Schedule | 12/01/2006 |
| | 1181 | PHBP0000777 | PHBP0000778 | Calculation of One Time Fee for Humboldt Bay Spent Fuel | No Date |
| | 1184 | PHBP0033528 | PHBP0033529 | Background and History of the Humboldt ISFSI Funding | No Date |
| | 1187 | PDCP0001627 | PDCP0001631 | Presentation: High Level Waste Key Strategy | No Date |
| | 1189 | PDCP0001646 | PDCP0001663 | Presentation: Diablo Canyon Waste Management with marginalia | No Date |
| | 1193 | PDCP0030593 | PDCP0030593 | Press Release Re Humboldt Bay Power Plant Community Advisory Board and Dry Cask Storage | No Date |

## PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1213 | PHBP0049471 | PHBP0049473 | DCPP & HBPP Commonalities and Synergies | No date |
| | 1218 | PPGE0055939 | PPGE0055979 | Report on Diablo Canyon Spent Fuel Program] | No Date |
| | 1224 | PHBP0033288 | PHBP0033289 | Humboldt Bay ISFSI Project (HBIP) Dry Storage System Supplier Contract Review | No Date |
| | 1229 | | | Nuclear Waste Fund & Defense Nuclear Waste Fund, Requested Funds v Appropriated Funds, 1983-2005 | No Date |
| | 1230 | PHBP0032546 | PHBP0032547 | Desc: Assembly Numbers | No Date |
| | 1234 | PHBP0019274 | PHBP0019274 | FICA Project DOE Reference Cask Parameters (From-Reactor/Initiative I casks) | No Date |
| | 1235 | PHBP0032851 | PHBP0032868 | PG&E: Humboldt Bay Fuel Assembly Visual Inspection Number TP 2003-08 | No Date |
| | 1242 | PHBP0028402 | PHBP0028402 | Fuel Transport at HBPP | No Date |
| | 1245 | PDCP0045037 | PDCP0045047 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval | No Date |
| | 1247 | PPGE0068396 | PPGE0068410 | PG&E Spent Nuclear Fuel Management Briefing Materials Current Industry Status/Off Site Management Options | 0403/95 |
| | 1248 | PPGE0068411 | PPGE0068412 | Dry Cask Storage Evaluation Notes | No Date |
| | 1249 | PPGE0068432 | PPGE0068441 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval, September 18, 1996 | No Date |
| | 1250 | PPGE0069470 | PPGE0069476 | Documentation index statement no. IP-PBT-01-00-27 | 11/26/1986 |
| | 1258 | | | License Extension Information Retrieved From NRC Website, www.nrc.gov | No Date |
| | 1260 | PDCP0045019 | PDCP0045029 | Proposal re: Humboldt Bay Unit 3 Decommissioning Project submitted to the PG&E Board of Directors for approval | No Date |
| | 1264 | PHBP0065516 | PHBP0065517 | Draft HBPP Public Meeting Talking Points | No Date |
| | 1278 | PPGE0014449 | PPGE0014452 | Letter Re Key MRS Program Milestones | 05/29/1992 |
| | 1280 | PDCP0013711 | PDCP0013712 | Agenda Re Humboldt Bay Spent Fuel | No date |
| | 1282 | PDCP0013912 | PDCP0013913 | Letter from Chuck Bangert to Will Kaefer re: Department of Energy Payment - Humboldt Unit 3 Decommissioning | No Date |
| | 1293 | PPGE0002382 | PPGE0002392 | Diablo Canyon Spent Fuel Management: Options Anaylsis | No Date |
| | 1295 | | | Record of Bids for Diablo Canyon Power Plant as recommended by BP Phillips and Bill Patton on 6/15/2000, approved by LJ Strickland on 9/1/2001, and authorized by LF Womack on 9/12/2001 | 09/12/2001 |
| | 1306 | PHBP0021016 | PHBP0021020 | Advice 1678-E Public Utilities Commission of the State of California | 06/13/1997 |

PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1309 | PPGE0011655 | PPGE0011677 | High-Level Nuclear Waste Workshop cover page and presentation | No Date |
| | 1310 | PPGE0011678 | PPGE0011698 | Draft Agenda - High-Level Waste/Low-Level Waste - Strategy Meeting together with attachments | No Date |
| | 1312 | PDCP0000887 | PDCP0000891 | Spent Fuel Storage History, 1992-1997 Timeline | No Date |
| | 1328 | PPGE0002294 | PPGE0002294 | High Level Waste Management Committee Presentation Outline | No Date |
| | 1330 | PDCP0017802 | PDCP0017811 | Licensing On-Site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Project Submitted to the Management Committee, Sponsored by Larry Womack on 3/16/1999, and signed by Greg Rueger on 3/17/1999. | 03/17/1999 |
| | 1334 | PHBP0013042 | PHBP0013042 | Organization Chart entitled "Used Duel Storage" | No Date |
| | 1336 | PDCP0000767 | PDCP0000768 | Email re: Input for DCT re: Budget | 07/14/1997 |
| | 1341 | PHBP0012366 | PHBP0012366 | Humboldt Bay Power Plant Organization Chart With Marginalia | No Date |
| | 1350 | PDCP0028792 | PDCP0028795 | Issues in Spent Fuel Storage | No Date |
| | 1357 | PPGE0006680 | PPGE0006688 | Situation at Humboldt Bay | No Date |
| | 1358 | PDCP0021204 | PDCP0021651 | Diablo Canyon Independent Spent Fuel Storage Installation License Application | No Date |
| | 1364 | PDCP0025807 | PDCP0025814 | Development of On-site Dry Storage for Spent Nuclear Fuel at Diablo Canyon Power Plant | No Date |
| | 1365 | PHBP0000012 | PHBP0000019 | Purpose of Moving Forward with a DOE Standard Contract Revision With Attachment | No Date |
| | 1369 | PHBP0000261 | PHBP0000262 | Comparable issues between Diablo Canyon and Humboldt Bay With Marginalia | No Date |
| | 1370 | PHBP0000263 | PHBP0000264 | Meeting Agenda Humboldt Bay Power Plant and The Department of Energy | No Date |
| | 1381 | PHBP0087911 | PHBP0087917 | Fuel Database: All Class Excel Spreadsheet | No Date |
| | 1384 | PHBP0087221 | PHBP0087223 | HBPP Valuation - Fossil Separation | No Date |
| | 1401 | PHBP0034451 | PHBP0034463 | Holtec Contract No. 350012394 Consideration - Appendix A | No Date |
| | 1414 | PHBP0029878 | PHBP0029880 | Licensing Application for the Humboldt Bay ISFSI (Supplement 1) Order/Project Number 9700459 With Marginialia and Handwritten Notes | No Date |
| | 1417 | PHBP0072337 | PHBP0072343 | Transcript from Informational Video with Roy Willis Re Humboldt Bay Power Plant ISFSI | No Date |
| | 1418 | PHBP0083826 | PHBP0083832 | Job Estimate Licensing Application for the Humboldt Bay ISFSI With Attached Job Summary and Necessity | 11/05/2004 |
| | 1420 | PHBP0083877 | PHBP0083882 | HBPP INDEPENDENT SPENT FUEL STORAGE INSTALLATION Submitted to the SVP Generation & CNO for Approval | No Date |
| | 1424 | PDCP0020730 | PDCP0020731 | Budgetary Estimate - Re Dry Storage Cask Loading | No Date |

## PG&E v. United States, No. 04-0074 C

Defendant's Will Use Exhibits

| | Gov. Exh # | Bates - Begin | Bates - End | Full Name | Doc Date |
|---|---|---|---|---|---|
| | 1435 | PHBP0075332 | PHBP0075334 | Meeting Between Humboldt Bay PP and The Department of Energy Agenda | No Date |
| | 1436 | PHBP0075356 | PHBP0075356 | Handwritten Notes RE: Transportation System Limitations that will be Considered Standard | No Date |
| | 1438 | PHBP0029347 | PHBP0029347 | Summary of Decommissioning Analyses With Marginalia | No Date |
| | 1442 | PPGE0000001 | PPGE0000092 | Nuclear Power Generation Business Plan 1993-1997 Managing Risk to Assure Performance | No Date |
| | 1443 | PPGE0025122 | PPGE0025124 | The Facts about Decommissioning Humboldt Bay Power Plant Unit No 3 With Marginalia | No Date |
| | 1445 | PHBP0032535 | PHBP0032535 | Comparison of the Humboldt Bay ISFSI Project Cost Between 1997 and 2000 | No Date |
| | 1448 | PDCP0016204 | PDCP0016211 | Spent Nuclear Fuel Management Briefing: Diablo Canyon Storage | No Date |
| | 1456 | PPGE0000619 | PPGE0000619 | Memo to Stan from Bob RE: escalating involvement in Mescalero/Utility spent fuel initiative | No Date |
| | 1457 | PDCP0016355 | PDCP0016402 | Background Situation at Diablo Canyon Situation at Humboldt Bay HBPP Unit 3 Partial Dismantlement | No Date |
| | 1467 | HQR3780002 | HQR3780109 | Letter from James Becker to DOE re: Diablo Canyon Units 1 and 2 Humboldt Bay, Unit 3 Nuclear Fuel Data Survey, Form RW-859 | 03/26/2004 |
| | 1468 | PHBP0083812 | PHBP0083816 | HBPP Independent Spent Fuel Storage Installation Submitted to the SVP Generation & CNO, for Approval | No Date |
| | 1469 | PHBP0079936 | PHBP0079945 | Humboldt Bay Power Plant Unit 3 Decommissioning Project Submitted to the Board of Directors of PG&E Corporation and Pacific Gas and Electric Company for Approval | No Date |
| | 1470 | PHBP0073030 | PHBP0073031 | Draft Submittal for Review Decommissioning Funding Reports for DCPP & HBPP - Comments Due 3/27/01 | |
| | 1471 | SN169938 | SN169942 | UWASTE Report Utility Nuclear Waste & Transportation Program No. 91-3 | 08/15/1991 |
| | 1476 | | | Chart listing of the DCS allocations in the first 10 years beginning in 1998 | No Date |

CERTIFICATE OF FILING

I hereby certify that on this 18th day of May, 2006, a copy of foregoing "DEFENDANT'S "WILL USE" EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ John C. Ekman